# EXHIBIT 20D

**Because no image is available for this record,
we have produced this document natively.**

**Thank you**

VUE0179646

| First Name | Last Name | Title | Company Name | Email | Email Source / Linkedin | Address Line 1 | Address Line 2 | Address City | Address State Code | Address Zip / Postal Code | Address Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adisa | Aarons | Field Engineer | City of Atlanta - Public Works | ajaarons@atlantaga.gov | Linkdin | 3797 Makeover Court | | Atlanta | GA | 30349 | United States |
| Stanley | Adkins | Highway Maintenance worker senior | Ndot | sadkins@nv.gov | | 1000 S 22nd St | | Plattsmouth | NE | 68048 | United States |
| Brian | Adkins | Labor/Operator | West Chester Township | badkins@westchesteroh.org | | 9577 Beckett Road Ste 900 | | West Chester | OH | 45069-5053 | United States |
| Mark | Agosto | Fleet Manager | Town of Chapel Hill | magosto@townofchapelhill.org | https://www.townofchapelhill.org/government/departments-services/public-works/contact-us | 405 Martin Luther King Jr Blvd | | Chapel Hill | NC | 27514 | United States |
| Jason | Allen | Superintendent-Parks | City of LaVista - parks | jallen@cityoflavista.org | https://cityoflavista.org/directory.aspx?EID=158 | 9900 Portal Road | | LaVista | NE | 68128 | United States |
| Kenny | Allen | Crew Lead | City of Erlanger | kenny.allen@erlangerpw.com | https://erlangerky.gov/city-operations/public-works/pw-administration/ | 505 Commonwealth Ave | | Erlanger | KY | 41018 | United States |
| Daniel | Allen | Publicworks Director | Town of Hideout | dan@hideoututah.gov | https://hideoututah.gov/administration/ | 10860 N Hideout Trail | | Hideout | UT | 84036 | United States |
| Tracy | Allen | Director of Infrastructure and Operations | City of Whitehorse | tracy.allen@whitehorse.ca | https://www.linkedin.com/in/tracy-allen-b4937543/?originalSubdomain=ca | 2121 2nd Avenue | | Whitehorse | | Y1A 1C2 | Canada |
| Helena | Allison | Construction Inspector/Engineer | Ghirardelli Associates Inc | hallison@ghirardelliassoc.com | https://www.linkedin.com/in/helena-allison-309078196/ | PO Box 2362 | | Davis | CA | 95617-2362 | United States |
| Josh | Alnes | Public Works Maintenance Operator | City of Hutchinson | | | 111 Hassan St SE | | Hutchinson | MN | 55350-2522 | United States |
| Manuel | Alonzo | Asst. Director - Transportation & Mobility | City of Grand Prairie | malonzo@gptx.org | https://www.linkedin.com/in/manuel-alonzo-a298b723/ | 1821 S. State Hwy 161 | | Grand Prairie | TX | 75051 | United States |
| Ryan | Altstadt | CMF 1 | Omaha Public Works | ryan.altstadt@cityofomaha.org | https://www.linkedin.com/in/ryan-altstadt-lpc-qmhp-c-9b4491b9/ | 5510 Felix Lane | | Fort Calhoun | NE | 68023 | United States |
| Gustavo | Amador | Forman | City of Grand Island | gamador@grand-island.com | | 1111 W. North Front St | | Grand Island | NE | 68801 | United States |
| Zac | Amoss | Assistant Superintendent | City of Westminster | zamoss@westminstermd.gov | https://www.linkedin.com/in/zachary-amoss-468805a2/?trk=people_directoryy | 45 W Main St | | Westminster | MD | 21157 | United States |
| James | Andreassi | Director of Highway Maintenance | Suffolk Department of Public Works | jandreassi@suffolkva.us | | 335 Yaphank Ave | | Yaphank | NY | 11980 | United States |
| Wade | Antle | Operations Manager | City of College Place | wantle@cpwa.us | https://www.cpwa.us/departments/public_works/contact_us.php | 625 S. College Ave | | College Place | WA | 99324 | United States |
| Christopher | Anton | Highway Superintendent | Town of Bedford | canton@bedfordnh.org | https://www.bedfordnh.org/directory.aspx?EID=174 | 55 Constitution Drive | Department of Public Works | Bedford | NH | 03110 | United States |
| Chris | Arnold | Street Superintendent | City of Fairfax | carnold@fairfaxva.gov | | 3410 Pickett Rd | | Fairfax | VA | 22031-4712 | United States |
| Scott | Ascher | Public Works | Village of Sussex | sascher@villagesussex.org | | N64W23760 Main St | | Sussex | WI | 53089-3120 | United States |
| Scott | Atzen | PW Director | City of Altoona | satzen@altoona-iowa.com | https://www.linkedin.com/in/scott-atzen-25a6b6ba/ | 900 Venbury | Suite A | Altoona | IA | 50009-1941 | United States |
| Leroy | Baca | PW- Infrastructure Services Deputy Superintendent | Greeley, CO - City (9 Ed) | leroy.baca@greeleygov.com | https://www.linkedin.com/in/leroy-baca-882115111 | 1300 A St | | Greeley | CO | 80631 | United States |
| Brandon | Bahrenfuss | Street Department Supervisor | City of Webster City IA | bbahrenfuss@webstercity.com | https://webstercity.com/government/departments/public-works/street-department/ | 400 Second St | P O Box 217 | Webster City | IA | 50595 | United States |
| Donald G. | Baker | Transportation Operations Supervisor 2 | Minnesota Dept. of Transportation | kevin.western@dot.state.mn.us | https://www.linkedin.com/in/kevin-western-15667a38/ | 2151 Bassett Dr | | Mankato | MN | 56001 | United States |
| Sam | Banister | Highway Maintenance Superintendent | Nebraska Department of Transportation | sbanister@nebraska.gov | | 4425 So. 108th St | | Omaha | NE | 68137 | United States |
| David | Barley | Superintendent of Maintenance Operations | City of Chesterfield | dbarley@chesterfield.mo.us | | 690 Chesterfield Parkway West | | Chesterfield | MO | 63017 | United States |
| Tony | Barlow | Streets General Supervisor | City of Madison | tbarlow@cityofmadison.com | | 1501 W Badger Rd | | Madison | WI | 53713-2307 | United States |
| Barry | Bartlett | Supervisor | City of Fredericton | bbartlett@fredericton.ca | | 474 Saint Mary's Street | | Fredericton | | E3A 8H5 | Canada |
| Andrew | Bartley | Public Works Foreman | Town of Cedarburg | abartley@townofcedarburgwi.gov | http://wisconsin.apwa.net/members | 1293 Washington Ave | | Cedarburg | WI | 53012-9304 | United States |
| Joy | Bartling | Executive Director | Scatter Joy Acres | joy@scatterjoyacres.org | https://www.linkedin.com/in/joy-bartling-837762a/ | 4107 Waverly Rd | | Murray | NE | 68409 | United States |
| Bryan | Beach | Street Properties Foreman | Village of Sugar Grove | | | 601 N Heartland Dr | | Sugar Grove | IL | 60554-9594 | United States |
| Eric | Becker | Director of Roadway Operations | Kansas Turnpike Authority | ebecker@ksturnpike.com | https://www.linkedin.com/in/eric-becker-8842b740/ | 9401 E Kellogg | | Wichita | KS | 67207 | United States |
| Matthew | Beets | Deputy Director of Public Works | City of Bonner Springs | mbeets@bonnersprings.org | https://www.linkedin.com/in/matt-beets-cpm-27492511/ | PO Box 38 | 12401 Kaw Dr | Bonner Springs | KS | 66012-0038 | United States |
| Robert | Begnoche | Supervisor | City of Edgewood | robbegnoche@edgewoodky.gov | https://edgewoodky.gov/general-services/ | 385 Dudley Rd | | Edgewood | KY | 41017 | United States |
| Bryan | Beitzel | Maintenance Superintendent | Village of Buffalo Grove | bbeitzel@vbg.org | https://www.linkedin.com/in/bryan-beitzel-a5931120/ | 51 Raupp Blvd | | Buffalo Grove | IL | 60089-2138 | United States |
| Garett | Belcher | Lead | City of Olathe | gbelcher@olatheks.org | https://www.linkedin.com/in/garett-belcher-561162222/ | 400 E. Harold St. | | Olathe | KS | 66061 | United States |
| Jonathan | Bellack | Street Superintendent | City of Wadsworth | jbellack@wadsworthcity.com | https://www.wadsworthcity.com/directory.aspx?eid=96 | 120 Maple St | | Wadsworth | OH | 44281 | United States |
| Randy | Bennett | Public Works Director | City of Waterloo | randy.bennett@waterloo-ia.org | https://www.cityofwaterlooiowa.com/quick_links/staffdirectory.php | 625 Glenwood St | | Waterloo | IA | 50703 | United States |
| Jeremy | Benson | Street Maintenance Worker 2 | City of Moore, Oklahoma | jbenson@cityofmoore.com | https://www.linkedin.com/in/jeremy-benson-34873592/ | 512 NW 27th St | | Moore | OK | 73160 | United States |
| Kirk | Benton | Field Operations Supervisor | City of Fort Worth | michelle.swindle@fortworthtexas.gov | | 4100 Columbus Trail | | Fort Worth | TX | 76133 | United States |
| John | Bergeson | Public Works Operations Coordinator | City of Bondurant | jbergeson@cityofbondurant.com | | 200 Second Street NW | P O Box 37 | Bondurant | IA | 50035 | United States |
| Daniel | Besser | Lead | City of olathe | dbesser@olatheks.org | | 400 E. Harold | | Olathe | KS | 66061 | United States |
| Rob | Beynon | Street Superintendent | City of Watertown | Rob.Beynon@watertownsd.us | | 23 2nd Street NE | | Watertown | SD | 57201-0910 | United States |
| Bill | Billings | Superintendent | City of Leawood | billingstribe@yahoo.com | https://www.linkedin.com/in/bill-billings-1a324724/ | 407 S Borgman Rd | | Buckner | MO | 64016-8250 | United States |

TRUNCATED

Highlights Added

| First | Last | Title | Organization | Email | URL | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus | Biodrowski | CMF 1 | City of Omaha | marcus.biodrowski@cityofomaha.org | https://www.linkedin.com/in/marcus-biodrowski-874b28212 | 1819 Farnam St | | Omaha | NE | 68183 | United States |
| Daniel | Birnbaum | Street Foreman | City of West Fargo | daniel.birnbaum@westfargond.gov | | 810 12th Ave NW | | West Fargo | ND | 58078-1069 | United States |
| Daniel | Blea | Traffic and Streets Manager | County of Los Alamos | | | 101 Camino Entrada Bldg. 1 Rm 216 | | Los Alamos | NM | 87544 | United States |
| Mike | Bloomberg | Street Foreman | City of Hastings | mbloomberg@hastingsmn.gov | | 1010 W A St. | | Hastings | NE | 68901 | United States |
| Gequais | Bobo | Engineer Coordinator | City of Memphis | gequais.bobo@memphistn.gov | https://www.linkedin.com/in/gequais-bobo-7a698810a/ | 1075 Central Avenue | | Memphis | TN | 38104 | United States |
| Bradford | Bohanan | Maintance senior | ndot | | | 1000 s22nd st | | Plattsmouth | NE | 68048 | United States |
| Bradford | Bohanan | SR Hwy Maint | ndot | | | 1000s22nd st | | Plattsmouth | NE | 68048 | United States |
| John | Boland | Public Works Superintendent | City of Mendota Heights | boland@umn.edu | https://linkedin.com/in/michael-boland-94936426 | 2431 Lexington Ave South | | mendota heights | MN | 55120 | United States |
| Jared | Books | Community Services Supervisor | City of Eau Claire | jbooks@eauclairewi.gov | | PO Box 5148 | 203 S Farwell St | Eau Claire | WI | 54702-5148 | United States |
| matthew | boone | highway maintenance supervisor | Nebraska Dept of Transportation | matthew.boone@nebraska.gov | | 1027 bert murphy blvd | | bellevue | NE | 68005 | United States |
| Damon | Boone | Street Crew Leader | City of Suffolk | dboone@suffolkva.us | | 800 Carolina Rd | | Suffolk | VA | 23434 | United States |
| Josh | Borden | Patrol Superintendent | Ozaukee County Highway Department | jborden@co.ozaukee.wi.us | https://wisconsindot.gov/Pages/doing-bus/local-gov/hwy-mnt/contacts/county-staff.aspx | 410 S. Spring St. | | Port Washington | WI | 53074 | United States |
| John | Bowser | Superintendent | County Engineers Association of OH | jbowser@co.lucas.oh.us | https://www.co.lucas.oh.us/directory.aspx?EID=884 | One Government Center | | Toledo | OH | 43604 | United States |
| John | Bratton | Street Maintenance | City of Olathe | jbratton@olatheks.gov | | 400 E harold | | Olathe | KS | 66061 | United States |
| Fred | Braun | Director of Public Works | Village of Barrington | fbraun@barrington-il.gov | https://www.barrington-il.gov/government/village_board/staff_directory.php | 300 Raymond Ave | | Barington | IL | 60010 | United States |
| Christopher | Braun | City Maint Foreman III | City of Omaha | christopher.braun@cityofomaha.org | https://www.linkedin.com/in/christopher-braun-a00531131/ | 5225 Dayton St | | Omaha | NE | 68107 | United States |
| Keith | Bredehoeft | PW DIRECTOR | City of Prairie Village | kbredehoeft@pvkansas.com | https://www.linkedin.com/in/keith-bredehoeft-57b684227/ | 3535 Somerset Dr | | Prairie Village | KS | 66208-5150 | United States |
| Daniel | Brewer | Street Maintenance Supervisor | City of Tacoma | streetoperations@cityoftacoma.org | https://www.cityoftacoma.org/government/city_departments/public_works/street_operations/contacts_and_services | 2324 S C St | | Tacoma | WA | 98402-2907 | United States |
| Benjamin | Brichacek | Street Maintenance Superintendent | City of Grandview | bbrichacek@grandview.org | https://www.linkedin.com/in/benjamin-brichacek-51a77180/ | 1200 Main St | | Grandview | MO | 64030-2498 | United States |
| Aaron | Brickey | Street Maintenance | City of Olathe | brickhouse311@hotmail.com | | 400 E harold | | olathe | KS | 66061 | United States |
| Jeremy | Bridges | Construction Supervisor | City of omaha | jeremy.bridges@cityofomaha.org | | 6880 q st | | omaha | NE | 68117 | United States |
| Kenneth | Brinson | Business Manager | City of Atlanta-Atlanta Department of Transportation | kcbrinson@atlantaga.gov | https://www.linkedin.com/in/kenneth-brinson-3a23ba169/ | 1150 North Avenue NW | | Atlanta | GA | 30318 | United States |
| jimmy | brock | street maintenance | city of of olathe | jbrock@olatheks.gov | | 400 e harlod st | | olathe | KS | 66061 | United States |
| JACOB | BROOKS | Maintenance Crew Chief | Nebraska Department of Transportation | jacob.brooks@nebraska.gov | https://www.linkedin.com/in/jacob-brooks-79210046 | 5015 Battlefield Dr | | Omaha | NE | 68501 | United States |
| Dustin | Brown | Street Maintenance Worker II | City of Olathe | dbrown@olatheks.gov | | 400 E. Harold Street | | Olathe | KS | 66061 | United States |
| Jeffery | Brown | Public Works Director | Town of Morrisville | jbrown@townofmorrisville.org | http://www.linkedin.com/in/jeffery-brown-8b0a7484 | 414 Aviation Parkway | | Morrisville | NC | 27560 | United States |
| Gary | Browning | Operations Administrator | City of Dublin | gbrowning@dublin.oh.us | http://www.linkedin.com/in/gary-david-browning-3074a7128 | 6555 Shier Rings Rd | | Dublin | OH | 43016-7295 | United States |
| Chris | Bryan | Team Member | Minnehaha County Highway | cbryan@minnehahacounty.gov | | 2124 East 60th Street North | | Sioux Falls | SD | 57104 | United States |
| Steve | Buckalew | Crew Leader/Streets Dept | City of Johnston | sbuckalew@cityofjohnston.com | | 6400 NW Beaver DR | | Johnston | IA | 50131-0410 | United States |
| Scott | Buffer | Infrastructure Superintendent | City of Joplin | sbuffer@joplinmo.org | | 1301 W 2nd Street | | Joplin | MO | 64801 | United States |
| Luke | Bugge | Maintenance | City of Sequim | lbugge@sequimwa.gov | | 152 W Cedar St | | Sequim | WA | 98382-3317 | United States |
| Jared | Bullard | Fleet Manager | City of Blue Springs | jbullard@bluespringsgov.com | https://www.linkedin.com/in/jared-bullard-740b62b7/ | 500 SE Sunnyside School Rd | | Blue Springs | MO | 64014 | United States |
| Jerome | Burmeister | Public Works Maintenance Operator | City of Hutchinson | | | 111 Hassan St SE | | Hutchinson | MN | 55350-2522 | United States |
| Zachary | Burt | Parks Foreman | City of LaVista - Parks | zburt@cityoflavista.org | | 9900 Portal Road | | LaVista | NE | 68128 | United States |
| Gerald | Byington | Fleet Services Manager City of Eden Prairie | City of Eden Prairie | gbyington@edenprairie.org | http://www.linkedin.com/in/gerald-byington-817054202 | 15150 Technology Drive | | Eden Prairie | MN | 55344 | United States |
| Tim | Byrne | Street Superintendent | City of Lincoln | byrneqhr@yahoo.com | http://www.linkedin.com/in/tim-byrne-env-sp-78445136 | 949 W Bond #200 | | Lincoln | NE | 68521 | United States |
| Dick | Byrne | Transportation | Dakota County | | | 16486 Endeavor Ct | | Lakeville | MN | 55044 | United States |
| Juan | Cadena | Sr. Capital Projects Officer | City of Fort Worth - Storm Water Management | | | 5001 James Ave | | Fort Worth | TX | 76115 | United States |
| Jeremy | Cahill | Street Maintenance Supervisor | City of Rapid City | jcahill@rcgov.org | | 300 Sixth St. | | Rapid City | SD | 57701 | United States |
| Kyle | Cain | Maintenance Supervisor | City of Independence Missouri | kcain@indepmo.org | | 111 E Maple | | Independence | MO | 64050 | United States |
| Jeff | Calentine | Deputy Dir of Pubic Works | City of La Vista | jcalentine@cityoflavista.org | http://www.linkedin.com/in/jeff-calentine-309956b2 | 9900 Portal Rd | | La Vista | NE | 68128-5509 | United States |
| Shannon | Callahan | Street Superintendant | City of Grand Island | shannonc@grand-island.com | | 1111 W North Front St | | Grand Island | NE | 68801 | United States |
| Manny | Camelo | Street Maintenance Worker I | City Of Olathe | mcamelo@olatheks.gov | | 400 E Harold St | | Olathe | KS | 66061 | United States |
| Daniel | Campos | Streets Superintendent | Los Alamos County | daniel.campos@lacnm.us | | 101 Camino Entrada Bldg1 | | Los Alamos | NM | 87544 | United States |
| Lane | Cantrell | Street Maintenance Worker II | City of Andover, Kansas | lcantrell@andoverks.com | | 1609 E Cetnral | | Andover | KS | 67002 | United States |
| Robin | Carbrey | Supervisor | City of Olathe | rcarbrey@olatheks.gov | | 400 E harold | | Olathe | KS | 66061 | United States |
| Steven | Carioto | Assistant Civil Engineer | Suffolk Department of Public Works | scarioto@suffolkva.us | | 335 Yaphank Ave | | Yaphank | NY | 11980 | United States |
| James | Carney | Field Superintendent | City of Prairie Village | jcarney@pvkansas.com | http://www.linkedin.com/in/james-carney-11081a109 | 3535 Somerset Dr | | Prairie Village | KS | 66208-5150 | United States |
| James | Carson | Crew Leader | City of Greer Public Services | jcarson@cityofgreer.org | | 446 Pennsylvania Ave | | Greer | SC | 29650 | United States |
| Wayne | Carter | Street Maintenance Worker | City of Gardner | wcarter@gardner-ma.gov | | 120 E. Main Street | | Gardner | KS | 66030 | United States |

TRUNCATED

Highlights Added

| First | Last | Title | Organization | Email | LinkedIn | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason | Carter | Public Services Supervisor | City of Grand Rapids | jcarter@grandrapidsmi.gov | | 201 Market Ave SW | | Grand Rapids | MI | 49503-4090 | United States |
| Taylor | Cascaden | Highway maintenance | Nebraska DOT | taylor.cascaden@nebraska.gov | | 20902 Oak St, | | Gretna | NE | 68028 | United States |
| Dave | Casper | Highway Maintenance Supervisor | Nebraska Department of Transportation | dave.casper@nebraska.gov | | 4425 108th St | | Omaha | NE | 68137 | United States |
| Roberto | Castaneda | Highway Maintenance Crew Chief | NDOT | roberto.franceschi@nebraska.gov | | 5929 S. 25th St | | Omaha | NE | 68107 | United States |
| Lynne | Center | Deputy Dir of Public Works Ops | City of Aurora | lcenter@auroragov.org | http://www.linkedin.com/in/lynne-center-313b76100 | 15151 E Alameda Pkwy | | Aurora | CO | 80012-1555 | United States |
| Ryan | Cepek | Utility Crew - Leadworker | Ada County Highway District | rcepek@achdidaho.org | | 3775 Adams Street | | Garden City | ID | 83714 | United States |
| Matt | Cerciello | Maintenance | City of Grand Island | mattc@grand-island.com | | 1111 W. North Front St | | Grand Island | NE | 68801 | United States |
| Christina | Chavez | Program Manager | Los Alamos National Laboratory | cchavez@lanl.gov | | P.O. Box 1663 | | Los Alamos | NM | 87545-0001 | United States |
| David | Chavez | Maintenance | City of Grand Island | davidc@grand-island.com | | 1111 W. North Front St | | Grand Island | NE | 68801 | United States |
| Cooper | Cheshire | Street Maintenance Worker I | City Of Olathe | ccheshire@olatheks.gov | | 400 E Harold | | Olathe | KS | 66061 | United States |
| Scott | Chiri | Superintendent | City of Johnston | schiri@cityofjohnston.com | www.cityofjohnston.com | 6400 Nw Beaver Drive | | Johnston | IA | 50131 | United States |
| Troy | Clausen | Crew Cheif | Nebraska Department of Transportation | troy.clausen@nebraska.gov | | 2252 Pittack St | | Blair | NE | 68008 | United States |
| Danielle | Cleary | Contract Supervisor | Halifax Regional Municipality | danielle.cleary@outlook.com | https://www.linkedin.com/in/danielle-cleary-b12118189/ | 3800 MacKintosh Street | | Halifax | | B3K 5A6 | CANADA |
| COLLETTE | CLINKSCALE | Director of Public Works | CITY OF CLEVELAND HEIGHTS | cclinkscale@clvhts.com | https://www.linkedin.com/in/collette-clinkscale-b6704876/ | 40 Severance Cir | | Cleveland Heights | OH | 44118-1576 | United States |
| Dave | Cole | Public Works Operations Supervisor | City of Ames | dcole@city.ames.ia.us | https://www.linkedin.com/in/dave-cole-95372035/ | 515 Clark Ave | Public Works Administration | Ames | IA | 50010-6187 | United States |
| Cindy | Colip | Director of Public Works | City of Aurora | | | 15151 E Alameda Pkwy | | Aurora | CO | 80012-1555 | United States |
| Daniel | Conness | Highway Commissioner | Rockford Township Highway | DanConness@RockfordTownshipil.gov | https://www.linkedin.com/in/daniel-conness-25374458 | 404 N. Springfield Ave | | Rockford | IL | 61101 | United States |
| Rachelle | Cornelius | Deputy Director of Operations | Public Works -City of Kansas City | | | 5310 Municipal Ave | | Kansas City | MO | 64120 | United States |
| Jeff | Cowan | Project Engineer | Gateway Operations Limited | jeff.cowan@storyblocks.com | https://www.linkedin.com/in/jeffmcowan/ | 39 Phaeton Drive | | Hampton | | E5N 8H1 | Canada |
| Barb | Crawford | Operations Manager | City of Saint John | barb.crawford@saintjohn.ca | https://www.linkedin.com/in/barb-crawford-892b0436/ | PO Box 1971 | | Saint John | | E2L 4L1 | Canada |
| Mitch | Crocker | Maintenance Technician | City of Worthington | mcrocker@ohiodnr.gov | https://www.linkedin.com/in/mitch-crocker-28006790/ | 380 Highland Ave | | Worthington | OH | 43085-2662 | United States |
| Julie | Curry | Street Maintenance Assistant Manager | City of Columbus | | | 111 N. Front Street | | Columbus | OH | 43215 | United States |
| Emil | Danielsson | Head of Winter Maintenance | Klimator | emil.danielsson@klimator.se | http://www.linkedin.com/in/emil-danielsson-022554 | Arvid Hedvalls Backe 4 | | Göteborg | | 41254 | Sweden |
| Anthony | Dati | Street Superintendent | Village of Niles | aad@vniles.com | https://www.linkedin.com/in/tony-dati-2b42a31ba/ | 1000 Civic Center Drive | | Niles | IL | 60714 | United States |
| lorrie | daubs | Crew Chief | State of Nebraska   NDOT | lorrie.daubs@nebraska.gov | | 5929 S. 25th ST | | Omaha | NE | 68107 | United States |
| Denis | D'Auteuil | Director Public Works | City of Auburn | | | 296 Gracelawn Rd | | Auburn | ME | 04210 | United States |
| John | Davidson | Ops Division Manager | Skagit County WA | johnd@skagitcounty.net | | 201 Avon Ave | | Burlington | WA | 98233 | United States |
| Glenn | Dawson | Superintendent | Harford County DPW- Highways | gdawson@harfordcountymd.gov | | 1807 N Fountain Green Rd | | Bel Air | MD | 21015 | United States |
| James | Dean | Superintendent of Highways | Town of Orangetown | | | 119 Route 303 Dept | | Orangeburg | NY | 10962-2207 | United States |
| Ryan | DeBaun | Street Supervisor | City of Moscow | rdebaun@ci.moscow.id.us | | 650 N Van Buren Street | | Moscow | ID | 83843 | United States |
| Albert | DeLeon | Sr. Equip. Operator | City of Grand Island | albertd@grand-island.com | | 1111 W. North Front St | | Grand Island | NE | 68801 | United States |
| Garrett | Delgado | Assistant to City Engineer | City of LaVista - Public Works | gdelgado@cityoflavista.org | https://www.linkedin.com/in/garrett-delgado-18ab3b180/ | 9900 Portal Road | | LaVista | NE | 68128 | United States |
| Jimmy | Denton | Superintendent | City of Bonner Springs | jeffjohnson@bonnersprings.org | https://linkedin.com/in/jeffrey-johnson-610840a1 | PO Box 38 | | Bonner Springs | KS | 66012-1001 | United States |
| Kevin | Derossitt | Deputy Director of Public Works | City of Owensboro | derossittkd@owensboro.org | | 1410 W 5th | | Owensboro | KY | 42301 | United States |
| Tim | Dibler | Street Superintendent | City of Shawnee | | | 111 S. Kickapoo | | Shawnee | OK | 74801 | United States |
| Toledo | Dieterle | Street Maintenance Chief | City of Rapid City | toledo.dieterle@rcgov.org | | | | | | | |
| James | Dillon | PWE-Proh | Carol Stream Public Works | james.dillon@dish.com | https://www.linkedin.com/in/technolgysolutions/ | 124 Gerzevske Lane | | Carol Stream | IL | 60188-2056 | United States |
| Jaron | Dock | Landscape Maintenance Supervisor | Douglas County Environmental Services | | | 15335 West Maple Road | Suite 201 | Omaha | NE | 68116 | United States |
| Dennis | Dofner | Street Supervisor | City of Council Bluffs | ddofner@councilbluffs-ia.gov | | 209 Pearl St | | Council Bluffs | IA | 51503-0870 | United States |
| Mitchell | Doht | Director | Nebraska Ltap | mdoht2@unl.edu | | 650 J St | Ste 215A | Lincoln | NE | 68508 | United States |
| Richard | Domonkos | Program Manager | Federal Highway Administration-LTAP | | | 1281 Win Hentschel Blvd | Suite 2111 | West Lafayette | IN | 47906 | United States |
| Michael | Donahoe | Public Works Crew Supervisor | City of Raymore | mdierks@rockhursths.edu | | 100 Municipal Circle | | Raymore | MO | 64083 | United States |
| Patrick | Dowse | City Engineer | City of Lavista - Public Works | pdowse@cityoflavista.org | https://www.linkedin.com/in/pat-dowse-a812b42b/ | 9900 Portal Road | | LaVista | NE | 68128 | United States |
| Michael | Dressel | Public Services Superintendent | City of Watertown | ehayes@watertown-ny.gov | | 309 Lewis Ave S PO BOX 279 | | Watertown | MN | 55388 | United States |
| Eddie | Dry | Street Maintenance Manager | City of San Marcos | jvenable@sanmarcostx.gov | | 2217 E. McCarty Ln | | San Marcos | TX | 78666 | United States |
| Michael | Duffy | Assistant Director - Operations | City of Cedar Rapids | m.duffy@cedar-rapids.org | | 500 15th Ave SW | | Cedar Rapids | IA | 52404 | United States |
| John | Dukes | Crew chief | Nebraska Dept. of Transportation | johntdukes@gmail.com | https://www.linkedin.com/in/john-dukes-781a5543/ | 7929 raven oaks drive | | omaha | NE | 68152 | United States |
| Paul | Dunn | PW Stormwater Supervisor | City of Leawood | pauld@leawood.org | http://www.linkedin.com/in/paul-dunn-a3406536 | 14303 Overbrook | | Leawood | KS | 66224 | United States |
| Robbin | Dunn | Comm/Preparedness Manager | City of Davenport | robbin.dunn@davenportiowa.com | http://www.linkedin.com/in/robbin-dunn-80a8ab33 | 1200 E 46th St | | Davenport | IA | 52807-1016 | United States |
| Kevin | Dunning | Signal Tech | City of Grand Island | kevind@grand-island.com | https://www.linkedin.com/in/kevin-denney-855035114/ | 1111 W. North Front St | | Grand Island | NE | 68801 | United States |
| Travis | Durham | Director of Public Services | City of Greer Public Services | tdurha15@tctc.edu | https://www.linkedin.com/in/travis-durham-msw-eds-0b5b0557/ | 446 Pennsylvania Ave | | Greer | SC | 29650 | United States |

TRUNCATED

Highlights Added

| First | Last | Title | Organization | Email | LinkedIn/URL | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lucas | Dutcher | City Engineer | City of Kearney | ldutcher@kearneygov.org | | 1919 15th Avenue | | Kearney | NE | 68845 | United States |
| Mark | Dutton | Managing Director | Safecote Limited | mdutton@safecote.com | http://www.linkedin.com/in/mark-dutton-a138606 | Business & Arts Centre | Houldsworth Street | Stockport | | SK5 6DA | United Kingdom |
| Josh | Dvorak | Sr. Equip. Operator | City of Grand Island | joshd@grand-island.com | joshd@grand-island.com | 1111 W. North Front St. | | Grand Island | NE | 68801 | United States |
| Trevor | Dzekunskas | Public Works Maintenance Worker | City of Grain Valley | | | 405 James Rollo Drive | | Grain Valley | MO | 64029 | United States |
| Crystal | Edmonson | Operations Manager | City of Carmel Street Department | cedmondson@carmel.in.gov | | 3400 W 131st St | | Carmel | IN | 46074 | United States |
| Tracy | Eischens | Sign & Signal Technician | City of Watertown | | | 730 Arrow Ave NE | | Watertown | SD | 57201 | United States |
| Torkel | Ekstrom | Facilities Leah | Port of Anacortes | torkel.ekstrom@portofanacortes.com | | 100 Commercial Ave | | Anacortes | WA | 98221 | United States |
| Craig | Eldred | PUBLIC SERVICES DIRECTOR | City of Waconia | celdred@waconia.org | https://www.linkedin.com/in/craig-eldred-6ba5b831/ | 310 E 10th St | | Waconia | MN | 55387 | United States |
| Darin | Ellingson | PW, Street and Park Ops Mgr | City of Minnetonka | dellingson@eminnetonka.com | https://www.linkedin.com/in/darin-ellingson-a0b48618/ | 14600 Minnetinka Blvd | | Minnetonka | MN | 55305-4370 | United States |
| Will | Elwell | Street Manager | City of Norfolk | | | 1010 S 8th Street | | Norfolk | NE | 68701 | United States |
| Clayton | Engelman | Street Superintendent | City of Lincoln | | | 949 W Bond St Ste 200 | | Lincoln | NE | 68521 | United States |
| Anthony | Ennas | Central Region Division Director | NJDOT | | | 1035 Parkway Avenue | | Ewing | NJ | 08625 | United States |
| Nicholas | Erickson | Street Supervisor | City of Cedar Falls | nik.erickson@cedarfalls.com | | 2200 Technology Pkwy | | Cedar Falls | IA | 50613 | United States |
| Matt | Ernesti | Street Maintenance Supervisor | City of Norfolk | mernesti@norfolkne.gov | | 1010 S 8TH ST | | NORFOLK | NE | 68701 | United States |
| John | Essex | Operations Manager | City & County of Denver CO | john.essex@denvergov.org | | 5440 Roslyn St Bldg G | | Denver | CO | 80216-6001 | United States |
| James | Fennell | PW Supervisor | City of Durham | James.Fennell@durhamnc.gov | | 1100 MLK Jr Pkwy | | Durham | NC | 27707 | United States |
| Leo | Fergusson | Foreman I Roads Operations | Township of Langley | lfergusson@tol.ca | | 20338 65th Ave | | Langley | | V2Y 3J1 | CANADA |
| Patrick | Fillinger | Forman | City of Grand Island | | | 1111 W. North Front Street | | Grand Island | NE | 68801 | United States |
| Randy | Fine | Randy Fine | merriam | rfine@merriam.org | | 6901 Knox St | | Merriam | KS | 66203 | United States |
| David | Fischer | Lead Highway Maintenance Worker | South Dakota DOT | | | 720 W Us Highway 18 | | Menno | SD | 57045 | United States |
| Shawn | Fisher | Street Department Director | City of Waterloo | sfisher@waterloo.ca | | 625 Glenwood St | | Waterloo | IA | 50703 | United States |
| Brandon | Fisicaro | City Maintenance Superintendent | City of Omaha | brandon.fisicaro@cityofomaha.org | https://www.linkedin.com/in/brandon-fisicaro-b42b03196/ | 4817 Red Rock Ave | | Omaha | NE | 68157 | United States |
| Sammy | Flatt | Street Supervisor | City of Moore, Oklahoma | sflatt@cityofmoore.com | | 512 NW 27th St | | Moore | OK | 73160 | United States |
| Bryan | Fleer | Senior Maintenance Engineering Specialist | MODOT | | | 1590 Wood Lake Drive | | Chesterfield | MO | 63017 | United States |
| Jamie | Flugge-Smith | crew leader | City of Waukee | jsmith@waukee.org | https://www.waukee.org/directory.aspx?EID=123 | 805 University Ave | | Waukee | IA | 50263 | United States |
| Mike | Fogg | Operations Superintendent | City of Creve Coeur | mfogg@crevecoeurmo.gov | https://www.crevecoeurmo.gov/directory.aspx?EID=108 | 300 N New Ballas Rd | | Creve Coeur | MO | 63141 | United States |
| Joseph | Fornaro | Public Works Director | City of Kirtland | jfornaro@kirtlandohio.com | | 10282 Chillicothe Road | | Kirtland | OH | 44094 | United States |
| Will | Forney | Supervisor | Carroll County Government | wforney@carrollcountymd.gov | | 1250 Old Meadow Branch Road | | Westminster | MD | 21158 | United States |
| Chase | Forrester | Public Works Foreman | City of Edgerton KS | cforrester@edgertonks.org | | 404 E Nelson St | | Edgerton | KS | 66021-0255 | United States |
| Corey | Forsyth | Maintenance Cordinator | Parks Canada | | | PO Box 27 | | Northeast Margaree | | B0E 2H0 | Canada |
| Connie | Fortin | Senior Project Manager | Fortin Consulting Inc. | Connie.Fortin@bolton-menk.com | https://www.linkedin.com/in/connie-fortin-02a44725b | 7575 Golden Valley Road, Suite 200 | | Golden valley | MN | 55427 | United States |
| Jared | Fosheim | Highway Maintenance Supervisor | South Dakota DOT | | | 22261 Us Highway 14 | | Philip | SD | 57567 | United States |
| Terry | Foster | Foreman-Sewers | City of LaVista - Sewers | tfoster@cityoflavista.org | https://cityoflavista.org/directory.aspx?EID=134 | 9900 Portal Road | | LaVista | NE | 68128 | United States |
| Kurt | Frank | Labor Supervisor | City of Sioux City | kfrank@sioux-city.org | https://www.linkedin.com/in/kurt-frank-42525767/ | PO Box 447 | | Sioux City | IA | 51102-0447 | United States |
| Stephen | Franklin | Director of Public Works | City of Owensboro | stephen.franklin@owensboro.org | https://www.linkedin.com/in/stephen-franklin-49b9a1123/ | 1410 W 5th St | | Owensboro | KY | 42301-1942 | United States |
| Brock | Fredericksen | Streets Laborer | City of Waukee | bfredericksen@waukee.org | https://www.waukee.org/directory.aspx?EID=364 | 805 University | | Waukee | IA | 50263 | United States |
| Jerry | Freestone | Public Works Operations Administrator | City of Clive | jfreestone38@yahoo.com | https://www.linkedin.com/in/jerry-freestone-6b631940/ | 2123 NW 111th St | Department of Public Works | Clive | IA | 50325 | United States |
| scott | Frolio | CMF-1 | City of Omaha | sfrolio@cityofomaha.org | | 1816 Jaynes | | Omaha | NE | 68110 | United States |
| Tom | Ganje | Fleet Purchasing Manager | City of Fargo | tganje@cityoffargo.com | | 402 23rd St. N | | Fargo | ND | 58102 | United States |
| Robert | Garland | REGIONAL MANAGER | McKim & Creed, Inc. | rgarland@mckimcreed.com | https://www.linkedin.com/in/robert-garland-7318b933/ | 551 North Cattlemen Road | Suite 106 | Sarasota | FL | 34232 | United States |
| Gary | Gattis | Training Specialist Senior | Austin Public Works | | | 6800 Burleson Rd, Bldg 312 Suite 250 | | Austin | TX | 78744 | United States |
| Rob | George | Parks Foreman | City Of Lavista | rgeorge@cityoflavista.org | https://cityoflavista.org/directory.aspx?did=2 | 9900 Portal Road | | LaVista | NE | 68128 | United States |
| Barbara | Gerbino-Bevins | District Construction Engineer | Nebraska Department of Transportion | barbara.gerbino-bevins@nebraska.gov | | 4425 So. 108th St | | Omaha | NE | 68137 | United States |
| Dylan | Gobel | Traffic Control | City of Yankton | dgobel@cityofyankton.org | | 700 Levee Street | | Yankton | SD | 57078 | United States |
| Stephen | Goceljak | Street Maintenance | City of Bonner Springs | sgoceljak@bonnersprings.org | | PO Box 38 | | Bonner Springs | KS | 66012-1001 | United States |
| Brock | Gohring | Senior Laborer | City of Fichers DPW | gohring@fishers.in.us | | 10200 Eller Rd. | | Fishers | IN | 46038 | United States |
| Jim | Gonet | Maintenance Worker | Village of Arlington Heights | jgonet@vah.com | | 222 N Ridge Ave | | Arlington Heights | IL | 60005-1313 | United States |
| Maurice | Goulet | Director of Public Works | Town of Medfield | mgoulet@medfield.net | https://www.town.medfield.net/directory.aspx?EID=6 | 459 Main St | | Medfield | MA | 02052-2306 | United States |
| Darian | Grant | Transportation Administrator | Ohio Department of Transportation | | | 317 E Poe Road | | Bowling Green | OH | 43402 | United States |
| Keith | Grantland | Director | Village of Willow Springs | kgrantland@willowsprings-il.gov | https://www.linkedin.com/in/keith-grantland-01a872267/ | 8261 Willow Springs Road | | Willow Springs | IL | 60480 | United States |
| Jacob | Green | Asst Div Manager | City of Tacoma | jgreen@cityoftacoma.org | | 2324 S C Street | | Tacoma | WA | 98402-2908 | United States |

TRUNCATED

Highlights Added

| First | Last | Title | Organization | Email | LinkedIn | Address | Dept | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dave | Gretz | Forestry Crew Leader | Village of Buffalo Grove | dgretz@vbg.org | | 51 Raupp Blvd | | Buffalo Grove | IL | 60089-2138 | United States |
| William | Griffith | Superintendent | Harford County Govt | wgriffith@harfordcountymd.gov | | 1807 N Fountain Green Rd | | Bel Air | MD | 21015-1410 | United States |
| Carla | Grimann | Fleet Supervisor | Vancouver Parks Board | carla.grimann@vancouver.ca | https://www.linkedin.com/in/carla-grimann-70268996/ | 7056 Ridge Dr | | Burnaby | | V5A 1A9 | CANADA |
| Lucas | Groening | Team Coordinator, Engineering Services | City of Calgary | lucas.groening@calgary.ca | https://www.linkedin.com/in/lucas-groening-p-eng-52353833/ | 651 25ave SE, Building Q | Building Q | Calgary | | T2G 4K8 | Canada |
| Terry | Gulley | Assistant Public Works Director | City of Fayetteville, AR | tgulley@fayetteville-ar.gov | | 113 W Mountain St | | Fayetteville | AR | 72701 | United States |
| Shayne | Hagen | Lead Highway Maintenance Worker | South Dakota DOT | | | 700 E Broadway Ave | | Pierre | SD | 57501-2586 | United States |
| Jordan | Hallett | Foreman | City of Fredericton | jordan.hallett@fredericton.ca | | 397 Queen St | | Fredericton | | E3B4Y7 | CANADA |
| Tyler | Halliday | Foreman I  Roads Operations | Township of Langley | thalliday@tol.ca | | 20338 65th Ave | | Langley | | V2Y 3J1 | CANADA |
| Robert | Hammond | Director of Public Works | City of Cedar Rapids | rthammond@cedar-rapids.org | | 500 15th Ave SW | | Cedar Rapids | IA | 52404 | United States |
| Daryl | Hampel | Superintendent | City of St Charles Public Works | daryl.hampel@stcharlescitymo.gov | https://linkedin.com/in/daryl-hampel-44580b126 | 2871 Elm Point Industrial Dr | | Saint Charles | MO | 63301 | United States |
| Jason | Hansen | Highway Maintenance SUpervisor | Nebraska Department of Transportation | | | 4425 So. 108th St | | Omaha | NE | 68137 | United States |
| Michael | Harmon | Public Works Director | City and Borough of Sitka | michael.harmon@cityofsitka.com | | 100 Lincoln Street | | Sitka | AK | 99835 | United States |
| Colten | Harris | Superintendent of Streets | City of Springfield | Colten.Harris@springfield-ma.gov | | 1111 W Chestnut Expy Building S | | Springfield | MO | 65802-4160 | United States |
| Clint | Harris | Street Dept Manager | City of Spokane | charris@spokanecity.org | https://www.linkedin.com/in/clint-harris-409832b1/ | 901 N Nelson Street | | Spokane | WA | 99202 | United States |
| Paula | Hart | Principal | Hart Engineering LLC | paulahart02@hotmail.com | https://www.linkedin.com/in/paula-hart-3265418/ | 3207 Fairview Ln | | Saint Louis | MO | 63129-1728 | United States |
| Andrew | Harter | Pubic Works Director | City of Kearney | aharter@kearneygov.org | | 1919 15th Avenue | Department of Public Works | Kearney | NE | 68845-5119 | United States |
| Brian | Heath | Public Works/Parks Division Manager | City of Cedar Falls | brian.heath@cedarfalls.com | https://www.linkedin.com/in/brian-heath-19aaa888/ | 2200 Technology Pkwy | | Cedar Falls | IA | 50613-6971 | United States |
| Zachary | Heller | Highway Maintenance Supervisor | South Dakota DOT | zac.heller@sd.gov | | 1100 Otter Road | | Sturgis | SD | 57785 | United States |
| Chris | Helms | senior maintenance | ndot | chris.helms@kiswire.com | https://www.linkedin.com/in/chris-helms-460650154/ | 11021 Jackson street | | omaha | NE | 68154 | United States |
| Rocky | Henkel | Streets and Stormwater Director | City of Broken Arrow | rocko5153@yahoo.com | https://www.linkedin.com/in/rocky-henkel-63b87783/ | P O Box 610 | | Broken Arrow | OK | 74013 | United States |
| Mike | Hennen | Street Maintenace Foreman | City of St. Peters | jeremy.harrington@millelacsband.com | | 100 Boone Hill Dr. | | St. Peters | MO | 63376 | United States |
| Josh | Henning | Maintenance- Streets Lead | City of Sequim | | | 152 W Cedar St | | Sequim | WA | 98382-3317 | United States |
| Ryan | Henschke | Street Maintenance Worker II | City of Wayne | rhenschke@cityofwayne.org | | 207 Fairground Avenue | | Wayne | NE | 68787 | United States |
| Kevin | Hensley | Director of Public Works | City of Grimes | khensley@grimesiowa.gov | https://www.linkedin.com/in/kevin-hensley-84988924b/ | 1700 SE Destination Drive | Public Works Department | Grimes | IA | 50111 | United States |
| ryan | herman | sr. highway maintenance | NDOT | | | 2829 n. 204th | | elkhorn | NE | 68022 | United States |
| Matt | Herman | Formen | City of Dubuque | mherman@cityofdubuque.org | | 925 Kerper Ct | | Dubuque | IA | 52001 | United States |
| Jay | Herringer | crew leader | Street Department | | | 1010  W. A.St | | Hastings | NE | 68901 | United States |
| Reuben | Hershberger | Maintenance Technician | City of Worthington | rhershberger@ci.worthington.oh.us | https://www.linkedin.com/in/reuben-hershberger-964798163/ | 380 Highland Ave | | Worthington | OH | 43085-2662 | United States |
| Chad | Hesselink | Community Services Supervisor | City of Eau Claire | chad.hesselink@eauclairewi.gov | | 203 S Farwell St | | Eau Claire | WI | 54703 | United States |
| Paul | Hinkley | Highway Crew Chief | Town of Medfield | phinkley@medfield.net | | 459 Main Street | | Medfield | MA | 02052 | United States |
| Joe | Hird | Street Superintendent | City of Fairfield | jhird@fairfieldiowa.gov | https://cityoffairfieldiowa.com/directory.aspx?did=27 | 118 S Main St | | Fairfield | IA | 52556-3301 | United States |
| Scott | Hirning | Street Supervisor | City of Dickinson - PW | | | 3411 Public Works Blvd | | Dickinson | ND | 58601 | United States |
| Bret | Hodne | Public Services Director | City of West Des Moines | bret.hodne@wdm.iowa.gov | https://linkedin.com/in/bret-hodne-b964008 | PO Box 65320 | Department of Public Services | West Des Moines | IA | 50265 | United States |
| Mark | Hodson | Public Works Director | Blair, Nebraska | mhodson@blairnebraska.org | | 218 South 16th Street | | Blair | NE | 68008 | United States |
| Cari | Hoffart | Street Superintendent | City of Fremont | cari.hoffart@fremontne.gov | | 400 E Military Ave | | Fremont | NE | 68025-5141 | United States |
| Donald | Holland | Unit Oper Serv | City of Oklahoma City | | | 3738 SW 15th St | Pw Streets | Oklahoma City | OK | 73108 | United States |
| Herbert T. | Holmes | Superintendent/Public Works | City of Falls Church | hholmes@fallschurchva.gov | | 7100 Gordons Rd | | Falls Church | VA | 22043 | United States |
| jonathan | howard | senior maintance | nebraska department of transportation | jonathan@dot.gov | https://www.linkedin.com/in/jonathan-howard-51307356/ | 13 cypress street | | elkhorn | NE | 68073 | United States |
| Joseph | Huerta | Traffic Signal Supervisor | City of Brighton | jhuerta@brightonco.gov | | 500 S 4th Ave | | Brighton | CO | 80601-3165 | United States |
| Neil | Hunchak | Foreman | City of Kelowna | nhunchak@kelowna.ca | | 1435 water st | | Kelowna | | V1Y 1J4 | Canada |
| Jeffrey | Hunt | Supervisor PW Maintenance | City of Overland Park | jeff.hunt@opkansas.org | https://www.linkedin.com/in/jeff-hunt-187737143/ | 11300 W 91st ST | | Overland Park | KS | 66214 | United States |
| Jacob | Irish | Maintenance | City of Grand Island | jacob.irish@grand-island.com | | 1111 W. North Front St | | Grand Island | NE | 68801 | United States |
| Kenneth | Irlmeier | EO1 | City of Leavenworth | kenneth.irlmeier@cityofleavenworth.com | | 790 Thorton St | | Leavenworth | KS | 66048 | United States |
| Jake | Irvine | Signal Tech | City of Grand Island | jake.irvine@grand-island.com | | 1111 W. North Front St | | Grand Island | NE | 68801 | United States |
| Jacob | Jackson | Maintenance Superintendent | Kansas Turnpike Authority | jjackson@ksturnpike.com | | 9401 E Kellogg | | Wichita | KS | 67207 | United States |
| Richard | Jahn | Lead Highway Maintenance Worker | South Dakota DOT | | | 1306 W 31st St | | Yankton | SD | 57078 | United States |
| Tyler | James | Fleet Superintendent | City of Gahanna | tyler.james@gahanna.gov | https://www.gahanna.gov/contact-us/ | 200 S. Hamilton Road | | Gahanna | OH | 43230 | United States |
| Jason | Jefferson | District 2 Supervisor | Skagit County WA | | | 1800 Continental Pl | | Mount Vernon | WA | 98273-5625 | United States |

TRUNCATED

Highlights Added

| First | Last | Title | Organization | Email | LinkedIn | Address | Unit | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mark | Jeror | Streets Superintendents | City of Greenville | mjeror@greenvillesc.gov | | 475 Fairforest Way | Public Works Department | Greenville | SC | 29607 | United States |
| Aaron | Johannsen | Foreman - Sports Complex | City of LaVista | ajohannsen@cityoflavsta.org | | 9900 Portal Road | | LaVista | NE | 68128 | United States |
| Jeffrey | Johnson | Public Works Supervisor | City of Durham | jjohnson@durhamnc.gov | | 1100 Martin Luther King Pkwy | | Durham | NC | 27707-3999 | United States |
| Kim | Johnson | Roadways Foreman | City of Kelowna | kjohnson@kelowna.ca | | 1495 Hardy St | | Kelowna | | V1Y 7W9 | Canada |
| Christopher | Johnson | Streets Superintendent | City of Stevens Point | cjohnson@stevenspoint.com | | 1515 Strongs Ave | | Stevens Point | WI | 54481-3594 | United States |
| Scott | Johnston | Transportation Supervisor | City of Lacey | scott.johnston@cityoflacey.org | https://www.linkedin.com/in/scott-johnston-91122823a/ | 1200 College Street SE | | Lacey | WA | 98503-1238 | United States |
| Will | Jones | Deputy Public Works Director | City of Greeley | will.jones@greeleygov.com | | 1300 A Street | | Greeley | CO | 80631 | United States |
| Charles | Jones | Maintenance | City of Grand Island | cjones@grand-island.com | | 1111 W. North Front St | | Grand Island | NE | 68801 | United States |
| Michael | Kalis | Assistant Maintenance Superintendent | City of Bloomington | mkalis@bloomingtonmn.gov | | 1800 W Old Shakopee Rd | | Bloomington | MN | 55431-3027 | United States |
| Cristina | Kalmar | Transportation Technologist | City of Lethbridge | christine.clark@uleth.ca | | 450 - 4TH AVE N. | | Lethbridge | | T1H 0K2 | Canada |
| James | Kantor | Highway Maintenance | NDOT | jim.kantor@nebraska.gov | https://www.linkedin.com/in/jim-kantor-a30830148/ | 17005 West Highway 31 | | Springfield | NE | 68059 | United States |
| James | Kantor | Highway Maintance | NDOT | | | 17005 West Highway 31 | | Springfield | NE | 68059 | United States |
| jeffrey | kappius | maintenance | NDOT | | | 9123 Manderson | | omaha | NE | 68134 | United States |
| Attilla | Katona | Street Maint Supervisor | City of Bloomington | akatona@bloomingtonmn.gov | https://www.linkedin.com/in/attilla-katona-958396137/ | 1700 W 98th St | | Bloomington | MN | 55431-2501 | United States |
| Pat | Kauffman | Crew Leader | City of Jefferson | larry.kaufman@jeffersonwells.com | https://www.linkedin.com/in/larrykaufmanlinkedinspeaker/ | 320 E. McCarty St. | | Jefferson City | MO | 65101 | United States |
| Torrey | Keith | Street Supervisor | City of Plymouth | tkeith@plymouthmn.gov | | 14900 23rd Avenue N | | Plymouth | MN | 55447 | United States |
| Mark | Kelley | Highway Supervisor | City of Auburn | mkelley@auburnmaine.gov | https://www.linkedin.com/in/mark-kelley-680b009b/ | 296 Gracelawn Rd | | Auburn | ME | 04210 | United States |
| Brandan | Kelley | Crew Leader | City of Hastings | bkelley@hastingsmn.gov | | 1322 West 6th Street | | Hastings | NE | 68901 | United States |
| Eric | Kelley | maintenance worker | City of Hastings | | | 1010 W a St | | Hastings | NE | 68901 | United States |
| Robert | Kennedy Jr. | Highway Supervisor | Town of Medfield | | | 459 Main Street | | Town of Medfield | MA | 02052 | United States |
| Randy | Kester | Maintenance I | Village of Buffalo Grove | rkester@vbg.org | | 51 Raupp Blvd | | Buffalo Grove | IL | 60089 | United States |
| Joseph | Kickel | Assistant Director of Public Works | Cleveland Heights | jkickel@clvhts.com | https://www.linkedin.com/in/joseph-kickel-91101633/ | 40 Severance Circle | | Cleveland Heights | OH | 44118 | United States |
| David | Kieninger | Maintenance Manager/Traffic Engineer | WSDOT | | | 2830 Euclid Ave. | | Wenatchee | WA | 98801 | United States |
| Kimball | Kinnersley | City Maintenance Foreman 1 | City of Omaha Street Maintenance Division | kimball.kinnersley@cityofomaha.org | | 5225 Dayton St | | Omaha | NE | 68117 | United States |
| William | Kinser | Highway Maintenance Superintendent | Nebraska Department of Transportation | william.kinser@nebraska.gov | | 4425 So. 108th St. | | Omaha | NE | 68137 | United States |
| Tim | Kleese | Asst. Road Superintendent | Washington County Secondary Roads | tkleese@washingtonnc.com | https://www.linkedin.com/in/tim-kleese-bb30a390/ | 210 W. Main Street | | Washington | IA | 52353 | United States |
| Michael | Kleffner | Public Works Director | City of Papillion | mkleffner@papillion.org | | 9909 Portal Road | | Papillion | NE | 68128 | United States |
| Cecil. | Klein | senior maintence | Ndot | cklein@nv.gov | | 1000 south 22 street4 | | plattsmouth | NE | 68048 | United States |
| Roger | Kleist | Streets General Supervisor | City of Madison Streets Department | | | 4602 Sycamore Ave | | Madison | WI | 53704 | United States |
| Douglas | Klimbal | Water Resources Specialist | Bolton & Menk | douglas.klimbal@bolton-menk.com | https://www.linkedin.com/in/d-klimbal/ | 111 S Washington Ave | Unit 650 | Minneapolis | MN | 55401 | United States |
| Melvin S. | Klingeman | Street Maintenance Crew Leader | City of Cape Girardeau | | | 2007 Southern Expressway | | Cape Girardeau | MO | 63703 | United States |
| John | Klostermann | Public Works Director | City of Dubuque | jkloster@cityofdubuque.org | https://www.linkedin.com/in/john-klostermann-ab8a1513/ | 925 Kerper Ct | | Dubuque | IA | 52001-2405 | United States |
| Tony | Knute | Street Maintenance | City of Olathe | tknute@olatheks.gov | | 400 E Harold St | | Olathe | KS | 66061 | United States |
| Tim | Koenig | District Operations and Maintenance Manager | Nebraska Department of Transportation | tim.koenig@nebraska.gov | | 408 N. 13th St | | Norfolk | NE | 68701 | United States |
| Tero | Koppinen | Project Director | City of Helsinki | tero.koppinen@hel.fi | https://www.linkedin.com/in/tero-koppinen-0bbb60a2/?originalSubdomain=fi | Mäyränmäenkatu 13 C 25 | | TAMPERE | | 33870 | Finland |
| Steve | Kostner | Street Superintendent | City of Hastings | skostner@cityofhastings.org | https://www.linkedin.com/in/steve-kostner-47437a126/ | 1010 W A Street | | Hastings | NE | 68901 | United States |
| Rob | Kraatz | Streets Maint Supv | City of O'Fallon MO | rkraatz@ofallon.mo.us | https://www.linkedin.com/in/rob-kraatz-248419b2/ | 100 N Main St | | O Fallon | MO | 63366-2200 | United States |
| Andrew | Kraemer | Road & Bridge Operations Manager | Hennepin County MN | andy.kraemer@hennepin.us | https://www.linkedin.com/in/andy-kraemer-5183b7222 | 1600 Prairie Dr | | Medina | MN | 55340-5421 | United States |
| William | Krebs | Maintenance Worker | City of Erlanger | | | 8912 Evergreen Dr | | Florence | KY | 41042 | United States |
| Laura | Kroeger | Executive Director | Mile High Flood District | lkroeger@mhfd.org | https://www.linkedin.com/in/laura-kroeger-b5aa5211/ | 2480 W 26th Ave Ste 156B | | Denver | CO | 80211-5304 | United States |
| Chris | KROGMANN | Director of Public Works | City of Canton | ckrogmann@cantonohio.gov | | 210 N Dakota St | | Canton | SD | 57013-1834 | United States |
| Ben | Kruse | Water Department Manager | Village of Buffalo Grove | bkruse@vbg.org | | 51 Raupp Blvd | | Buffalo Grove | IL | 60089-2138 | United States |
| Lowell | Kubie | Streets Supervisor | Blair, Nebraska | lkubie@blairnebraska.org | | 218 South 16th Street | | Blair | NE | 68008 | United States |
| Josh | Kucera | Hwy Maintenace worker | NDOT | | | 1000 South 22nd st | | Plattsmouth | NE | 68048 | United States |
| Kevin | Kulheavy | Maintenance Supervisor | City of Yankton | kkulheavy@cityofyankton.org | | 416 Walnut | | Yankton | SD | 57078 | United States |
| Greg | Kump | Project Manager | Nasland Engineering | gregk@nasland.com | https://www.linkedin.com/in/greg-kump-4735151/ | 4740 Ruffner St | | San Diego | CA | 92111-1576 | United States |
| Michael | Kunkel | Transportation | Dakota County Transportation | | | 17638 Foxboro Ln | | FARMINGTON | MN | 55024 | United States |
| Jarred | Larson | Principal SWM Inspector | City of Federal Way, Public Works | jarred.larson@cityoffederalway.com | https://www.linkedin.com/in/jarred-larson-58146b78/ | 33325 8th Ave S | | Federal Way | WA | 98003 | United States |
| Mark | Larson | Transportation Operation Supervisor -2 | Minnesota Dept. of Transportation | marklarson@dot.state.mn.us | | 180 CO RD 26 | | Windom | MN | 56101 | United States |
| Travis | Laughlin | Street Superintendent | City of Lincoln | tlaughlin@lincoln.ne.gov | | 949 W Bond # 200 | | Lincoln | NE | 68521 | United States |
| James | Laughlin | Dist. Operations & Maintenance Manager | Nebraska Department of Transportation | james.laughlin@nebraska.gov | | 4425 So. 108th St | | Omaha | NE | 68137 | United States |
| James | Laughrey | Street Maintenance Worker III | City Of Olathe | jlaughrey@olatheks.gov | | 400 E Harold St | | Olathe | KS | 66061 | United States |
| William | Leader | Director of Operations | City of Beloit | wleader@beloitwi.gov | | 2351 Springbrook Ct | | Beloit | WI | 53511-6901 | United States |

TRUNCATED

Highlights Added

| First | Last | Title | Organization | Email | Link | Address | Dept | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin | Lee | Street Crew Leader | City Of Suffolk | klee@suffolkva.us | | 800 Carolia Rd | | Suffolk | VA | 23434 | United States |
| Brandon | Lewis | Director of Public Works | City of Coggon | | | 118 E  Main Street | | Coggon | IA | 52218 | United States |
| Mike | Libretti | Crew Supervisor | City of Greeley | mike.libretti@greeleygov.com | | 1203 3 St | | Greeley | CO | 80631 | United States |
| Michael | Lillibridge | Street Superintendent | City of Albert Lea | | | 414 Commercal St | | Albert Lea | MN | 56007 | United States |
| Bryan | Lillie | Transportation Operations Superintendent | Minnesota Dept. of Transportation | blillie@dot.state.mn.us | | 2151 Bassett Dr | | Mankato | MN | 56001 | United States |
| Steven | Long | Street main. II | City of Olathe | slong@olatheks.gov | | 400 e harold st | | olathe | KS | 66061 | United States |
| Dominick | Longobardi | Deputy Comptroller | Town of Hempstead | dlongobardi@hempsteadny.gov | | 350 Front St | | Hempstead | NY | 11550-4037 | United States |
| W. | Losier | Dir of Engineering and Works | Town of Quispamsis | wlosier@quispamsis.ca | | 12 Landing Court | | Quispamsis | | E2E 4R2 | Canada |
| Richard | Love | Public Works Emergency Operation manager | City of Oklahoma City | rlove@okc.gov | | 3738 SW 15th St | | Oklahoma City | OK | 73108 | United States |
| Rob | Lowth | Fleet Supervisor | Village of Hanover Park | rlowth@hpil.org | | 2041 W Lake St | | Hanover Park | IL | 60133 | United States |
| Ernest | Luna | Crew Leader | City of San Marcos | eluna@sanmarcostx.gov | | 630 E. Hopkins | | San Marcos | TX | 78155 | United States |
| Richard | Lunnemann | Publc Works Director | City of Edgewood | rlunnemann@edgewoodky.gov | | 385 Dudley Road | | Edgewood | KY | 41017 | United States |
| Mathias | Lwomeleza | Public Works Superintendent | City of Raytown | mathiasl@raytown.mo.us | https://www.linkedin.com/in/mathias-lwomeleza-m-a-ba4336135/ | 10000 E 59th St | | Raytown | MO | 64133-3993 | United States |
| Barry | MacLean | Supervisor | Parks Canada | | | PO Box 566 | | Cheticamp | | B0E 1H0 | Canada |
| Kimberly | Mallard | Director of Safety, Security and Emergency Prepardness | City of Atlanta-Atlanta Department of Transportation | k.mallard@atlantaga.gov | | 55 Trinity Avenue SW Suite #4400 | | Atlanta | GA | 30318 | United States |
| Chris | Mann | Assistant Director of Public Works | City of Fairway | cmann@fairwaykansas.org | https://www.fairwaykansas.org/citystaff | 4717 Roe Pkwy | | Roeland Park | KS | 66205-1115 | United States |
| Jacob | Maras | Assistant Superintendent | Minnehaha County Highway | jmaras@siouxfalls.org | https://www.linkedin.com/in/jacob-maras-978ab788/ | 2124 East 60th Street North | | Sioux Falls | SD | 57104 | United States |
| Shane | Mark | Assistant Director of Public Works | Town of Needham | smark@needhamma.gov | https://www.needhamma.gov/Directory.aspx?did=43 | 500 Dedham Ave | | Needham | MA | 02492-2717 | United States |
| Cody | Marti | Infrastructure Supervisor | City of Joplin | cmarti@joplinmo.org | http://missouri.apwa.net/newmembers | 602 S Main St | | Joplin | MO | 64801-2606 | United States |
| John | Martin | Maintenance Manager | City of Owatonna | john.martin@ci.owatonna.mn.us | https://www.owatonna.gov/directory.aspx?EID=289 | 540 W Hills Cir | | Owatonna | MN | 55060-4701 | United States |
| Jared | Masters | Park Maintenance Supervisor | City of Bonner Springs | jared.masters@bonnersprings.org | | PO Box 38 | | Bonner Springs | KS | 66012-1001 | United States |
| Jon | Mauter | Street Maintanance | City of Nofolk | john.paige@norfolk.gov | https://www.norfolk.gov/538/John-E-JP-Paige | 1010 S 8th St | | Norfolk | NE | 68701 | United States |
| Dennis | May | Road Foreman | Rogers County | district3@rogerscounty.org | http://rogerscounty.org/Commissioners/district3.htm | 2425 S Warehouse Rd | | Claremore | OK | 74019 | United States |
| randy | mcandrew | crew chief | ndot | randy.m.mcandrew@ampf.com | https://www.ameripriseadvisors.com/randy.m.mcandrew/ | 417 main p.o. box 34 | | manley | NE | 68403 | United States |
| Robert | McAndrews | Public Works Director | City of College Place | rmcandrews@cpwa.us | https://www.cpwa.us/departments/public_works/contact_us.php | 625 S College Ave | | College Place | WA | 99324-1516 | United States |
| David | McCannon | Street Manager | City of Warrensburg | dmccannon@warrensburg-mo.com | https://www.warrensburg-mo.com/directory.aspx?eid=59 | 102 S Holden St | PUBLIC WORKS ( STREETS) | Warrensburg | MO | 64093-2331 | United States |
| Phillip | McCoy | Street Maintenance | City Of Olathe | pmccoy@olatheks.gov | | 400 E Harold | | Olathe | KS | 66061 | United States |
| Matthew | McCracken | Supervisor II | City of Columbia | mmccracken@harriscompany.com | https://www.linkedin.com/in/matthew-mccracken-7a01779a/ | 1313 Lakeview Ave | | Columbia | MO | 65201 | United States |
| Jason | McCubbin | Project Coordinator | Minnehaha County Highway | jason@mccubbinaerial.com | https://www.linkedin.com/in/jason-mccubbin-0b8582151/ | 2124 East 60th Street North | | Sioux Falls | SD | 57104 | United States |
| Daniel | McDonald | supervisor | ndot | dkmcdonald101@msn.com | https://www.linkedin.com/in/daniel-mcdonald-2551a77/ | 26830 state hwy 91 | | Humphrey | NE | 68642 | United States |
| Colin | McFeron | Senior Grounds Maintenance | City of Shoreline | cmcferon@shorelinewa.gov | https://www.shorelinewa.gov/Home/Components/StaffDirectory/StaffDirectory/2624/259 | 17500 Midvale Ave N | | Shoreline | WA | 98133-4905 | United States |
| Scott | McGaha | Team Member | Minnehaha County Highway | smcgaha@minnehahacounty.org | | 2124 East 60th Street North | | Sioux Falls | SD | 57104 | United States |
| Kenneth | McGonnigil | Public Works Program Administrator | City of Dallas | kenneth.mcgonnigil@dallascityhall.com | https://www.linkedin.com/in/kenneth-mcgonnigil-5822237a/ | 2710 Municipal St | | Dallas | TX | 75215 | United States |
| Tom | Mcgrath | Operations Manager | City of Saint John | thomas.mcgrath@saintjohn.ca | https://www.linkedin.com/in/tom-mcgrath-061631220/ | PO Box 1971 | | Saint John | | E2L 4L1 | CANADA |
| Scott | McIver | Fleet Manager | City of Greenville | smciver@greenvillesc.gov | https://www.linkedin.com/in/scott-mciver-cpfp-cafs-580b2866/ | 475 Fairforest Way | Public Works Department | Greenville | SC | 29607 | United States |
| Rich | McKenney | Highway Maintenance Superintendent | Nebraska Dept. of Transportation | rich.mckenney@nebraska.gov | | 620 U Street | | Ord | NE | 6862 | United States |
| Zan | McKinney | Operations Superintendent | City of Independence Missouri | zmckinney@indepmo.org | https://www.linkedin.com/in/zan-mckinney-b9078920/ | 1030 S Crysler Ave | | Independence | MO | 64051 | United States |
| Brian | McLeod | Public Works Street Superintendent | City of Cedar Rapids | bmcleod@cedar-rapids.org | | 500 15th Ave SW | | Cedar Rapids | IA | 52404 | United States |
| Jeff | Meek | Street Supervisor | City of Emporia | jmeek@emporiaks.gov | https://www.emporiaks.gov/directory.aspx?EID=36 | 1220 Hatcher Street | | Emporia | KS | 66801-3950 | United States |
| Mark | Melhorn | Public Works Maintenance Worker | City of Grain Valley | mmelhorn@cityofgrainvalley.org | | 405 James Rollo Drive | | Grain Valley | MO | 64029 | United States |
| Hanns | Mercer | City Engineer | City of Sheridan | hmercer@sheridanwy.gov | https://www.sheridanwy.gov/government/public_works | 55 Grinnell Plaza | | Sheridan | WY | 82801-0848 | United States |
| Ben | Merchant | District Operations & Maintenance Manager | NDOT | ben.merchant@nplan.io | https://www.linkedin.com/in/benjamin-merchant/ | 4035 Lillie Dr | | Grand Island | NE | 68803 | United States |
| Samantha | Merritt | OPERATIONS SUPERINTENDENT | Unified Govt of WYCO/KCKS | smerritt@wycokck.org | https://www.linkedin.com/in/samantha-merritt-3335b0b6/ | 701 N 7th St Rm 712 | | Kansas City | KS | 66101-3035 | United States |
| Cody | Meyer | Building Maintenance Superintendent | City of La Vista | cmeyer@cityoflavista.org | | 9900 Portal Road | | LaVista | NE | 68128 | United States |
| Barry | Meyer | Sr. Equip Operator | City of Grand Island | bmeyer@grand-island.com | | 1111 W. North Front St | | Grand Island | NE | 68801 | United States |
| Thomas | Milas | Forestry & Grounds Mgr | Village of Buffalo Grove | tmilas@vbg.org | | 51 Raupp Blvd | | Buffalo Grove | IL | 60089-2138 | United States |
| Todd | Miles | Director of Maintenance Operations | City of Atlanta-Atlanta Department of Transportation | tmiles@atlantaga.gov | | 1150 North Avenue NW | | Atlanta | GA | 30318 | United States |
| Michael | Miles | Streets Maintenance Worker I | City of Brighton | mmiles@brightonco.gov | | 500 S 4th Ave | | Brighton | CO | 80601-3165 | United States |

TRUNCATED

Highlights Added

| First | Last | Title | Organization | Email | URL | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Leland | Miller | Street Services Manager | City of Grand Prairie | lmiller@gptx.org | http://www.linkedin.com/in/leland-miller-95453529 | 1821 S. State Hwy 161 | | Grand Prairie | TX | 75051 | United States |
| Mitchell | Moehling | City Maint Foreman II | City of Omaha | mitchell-moehling-66005143 | https://www.linkedin.com/in/mitchell-moehling-66005143/ | 5225 Dayton St | | Omaha | NE | 68117 | United States |
| Leonard | Molina | Streets Operations and Maintenance Division Supervisor | City of Commerce City | lmolina@c3gov.com | | 8602 Rosemary St | | Commerce City | CO | 80022 | United States |
| William | Monan | Associate Director | University of Maryland | wmonan@umd.edu | | 4201 Landscape Lane | Wye Oak Bldg 428 | College Park | MD | 20742 | United States |
| Fred | Montoya | Operations/maint Supt | COA DMD Street Maint | fmontoya@cabq.gov | | 1 Civic Plaza NW | | Albuquerque | NM | 87102 | United States |
| Michael | Moore | Supervisor | NDOT | michael@nv.gov | | 1000s 22nd st | | Plattsmouth | NE | 68048 | United States |
| Terrence | Moore | Teamleader | City of Springfield Public Works | tmoore@springfield.il.us | | 1111 West Chestnut Expwy | Building S | Springfield | MO | 65802-4160 | United States |
| Caleb | Morgan | Street Maintenance | City of Olathe | morganlang@kw.com | https://www.listwithmorgan.com/contact/ | 400 E harold | | Olathe | KS | 66061 | United States |
| Nick | Morgan | Foreman | Village of Woodridge | nick.morgan@woodridgeil.gov | | 1 Plaza Drive | | Woodridge | IL | 60517 | United States |
| Scott | Morgan | Assistant District Engineer for Maintenance | Minnesota Department of Transportation | scott.morgan@state.mn.us | https://www.linkedin.com/in/scott-morgan-94813a87/ | 2151 Bassett Drive | | Mankato | MN | 56001 | United States |
| Matthew | Morreim | Public Works Director | City of St. Paul | matt.morreim@ci.stpaul.mn.us | https://www.linkedin.com/in/matt-morreim-09b5573/ | 1496 Sherwood Way | | Eagan | MN | 55122 | United States |
| Kristy | Morter | Admin Engineer | Hennepin County MN | kristy.morter@hennepin.us | https://www.linkedin.com/in/kristy-morter-b80812109/ | 1600 Prairie Dr | | Medina | MN | 55340-5421 | United States |
| Joseph | Mosher | Street & Forestry Supervisor | Village of Hanover Park | jmosher@hpil.org | | 2041 W Lake St | | Hanover Park | IL | 60133 | United States |
| Joe | Mousel | Street Supervisor | City of Nevada | sweber@hpil.org | https://www.hpil.org/directory.aspx?EID=93 | 1209 6th Street | | Nevada | IA | 50201 | United States |
| Austin | Mrsny | Highway Maintenance Supervisor | Nebraska Dept. Of Transportation | austin.mrsny@nebraska.gov | https://www.linkedin.com/in/austin-mrsny-5711571b8/ | 3303 12th St. | | Columbus | NE | 60601 | United States |
| Mike | Mrsny | Senior Maintenance worker | Nebraska Department of Transportaion | mmrsny@nebraska.gov | | 13612 Corby Street | | Omaha | NE | 68164 | United States |
| Jon | Muir | PW Supervisor | City of Wheaton | jmuir@wheaton.il.us | | PO Box 727 | | Wheaton | IL | 60187 | United States |
| Stephen | Munno | Administrative Asst | Town of Orangetown | smunno@orangetown.com | https://www.orangetown.com/people/stephen-munno/ | 119 Route 303 | | Orangeburg | NY | 10962-2207 | United States |
| Greg | Murphey | Lead Maintenance Worker | City Of Olathe | gmurphey@olatheks.gov | | 400 E Harold St | | Olathe | KS | 66061 | United States |
| Scott | Musgrove | engineer tech 2 | City of Omaha | scott.musgrove@cityofomaha.org | | 4303 S 50th St | | Omaha | NE | 68117 | United States |
| Chad | Musick | Field Operations Superintendent | City of Eudora | cmusick@cityofeudoraks.gov | https://cityofeudoraks.gov/directory.aspx?EID=38 | PO Box 650 | | Eudora | KS | 66025 | United States |
| Chris | Myers | Street Maintenance Supervisor | City of Bloomington | cristoph4u@yahoo.com | https://www.linkedin.com/in/chris-myers-a9bb3816/ | 1700 W 98th St | | Bloomington | MN | 55431-3027 | United States |
| Nathan | Naliborski | Fleet Supervisor | City of Flagstaff | nnaliborski@flagstaffaz.gov | https://www.flagstaff.az.gov/directory.aspx?EID=478 | 3200 W Route 66 | | Flagstaff | AZ | 86001 | United States |
| James | Neal | Engineer/ Bus. Dev. | Mattern & Craig | jneal2@sc.rr.com | https://www.linkedin.com/in/jim-neal-362a1939/ | 116 Delaney Circle | | Summerville | SC | 29485 | United States |
| Gary | Neiffer | Streets Maint. Supervisor | City of Federal Way, Public Works | gary.neiffer@cityoffederalway.com | https://www.cityoffederalway.com/page/swm-maintenance-crew-lead-0 | 33325 8th Ave S. | | Federal Way | WA | 98003 | United States |
| Kristina | Nelson | Director Region IX - Senior Program Manager | Kitsap County WA | knelson@co.kitsap.wa.us | https://www.linkedin.com/in/kristina-nelson-5b731018/ | 614 Division St MS 26 | | Port Orchard | WA | 98366-4614 | United States |
| Aaron | Nicholson | Streets & Fleet Manager | City of Eau Claire | aaron.nicholson@eauclairewi.gov | https://www.linkedin.com/in/aaron-nicholson-535353252/ | PO Box 5148 | 203 S Farwell St | Eau Claire | WI | 54702-5148 | United States |
| Jeremy | Noel | Public Works Operation Director | City of Council Bluffs | jnoel@councilbluffs-ia.gov | https://councilbluffs-ia.gov/directory.aspx?EID=126 | 1001 10th Ave | | Council Bluffs | IA | 51501-6225 | United States |
| Joseph | Nordman | Deputy Director of Operations | City of Joliet | jnordman@reltd.com | https://www.linkedin.com/in/joseph-nordman-77b580a/ | 150 W Jefferson St | | Joliet | IL | 60432-4158 | United States |
| Justin | Norman | Crew Leader | City of Prairie Village | justin.norman@pvkansas.com | | 3535 Somerset Dr | | Prairie Village | KS | 66208-5150 | United States |
| Sean | O'Dell | Executive Vice President | Baxter & Woodman, Inc. | sodell@baxterwoodman.com | https://www.linkedin.com/in/seanodellbaxterwoodman/ | 8840 W 192nd Street | | Mokena | IL | 60448 | United States |
| Thomas | Odenigbo | Director of Public Works | Municipality of Norristown | todenigbo@norristown.org | https://www.linkedin.com/in/thomas-odenigbo-625373120/?originalSubdomain=ng | 235 East Airy Street | | Norristown | PA | 19401-5003 | United States |
| Selmer | Olson | Park Foreman | City of Chaska | SOlson@chaskamn.gov | http://chaskaconnect.com/Directory.aspx?did=18 | 660 Victoria Dr | | Chaska | MN | 55318-1440 | United States |
| Tim | Olson | Principal Engineer | Bolton & Menk Inc | tim.olson@bolton-menk.com | | 111 Washington Ave S | | Minneapolis | MN | 55401 | United States |
| Theodorus | Out | Compliance Officer | City of Vancouver | tout@vancouver.ca | | 515 West 10th Ave | 2nd Floor | Vancouver | | V5Z 4A8 | Canada |
| Wayne | Owens | Sr. Operations Manager | City of Greenville | wowens@greenvillesc.gov | https://www.linkedin.com/in/wayne-owens-cfm-408577b3/ | 475 Fairforest Way | | Greenville | SC | 29607-4437 | United States |
| Fabian | Owens | Street Maintenance Worker | City of Garnder | Fabian.Owens@gardner-ma.gov | | 120 E. Main Street | | Gardner | KS | 66030 | United States |
| Nick | Pagel | Public Works Maintenance Operator | City of Hutchinson | | | 111 Hassan St SE | | Hutchinson | MN | 55350-2522 | United States |
| Justin | Paith | Public Works Crew Leader | City of Raymore | jpaith@raymore.com | | 100 N Municipal Cir | | Raymore | MO | 64083-9217 | United States |
| Joubin | Pakpour | Principal Engineer | Pakpour Consulting Group | jpakpour@pcgengr.com | https://www.linkedin.com/in/joubin-pakpour-pcg/ | 6601 Owens Drive Ste230 | | Pleasanton | CA | 94588 | United States |
| Barry | Palm | Deputy Highway Commissioner | Rockford Township Highway | BarryPalm@RockfordTownshipil.gov | https://rockfordtownshipil.gov/officials/highway/ | 404 N Springfield Ave | | Rockford | IL | 61101 | United States |
| Dustin | Palm | Street Lead | City of Plymouth | dpalm@plymouthmn.gov | | 14900 23rd Ave | | Plymouth | MN | 55447 | United States |
| Jay | Partch | NDOT Highway Maintenance Supervisor | NDOT - DISTRICT 2 (Omaha) | jay.partch@ketv.com | | 4425 S 108th St., Building 20101 | | Omaha (DOUGLAS) | NE | 68137 | United States |
| Megan | Patent-Nygren | Training Program Coordinator | Nebraska LTAP | mpatentnygren2@unl.edu | https://www.ltap.unl.edu/neltap/Staff.asp | 650 J Street Ste 215A | | Lincoln | NE | 68508 | United States |
| Jason | Pauling | Street Supervisor | Village of Carol Stream | jpauling@carolstream.org | https://www.linkedin.com/in/jason-pauling-543a11108/ | 124 Gerzevske Ln | | Carol Stream | IL | 60188-2046 | United States |
| Joseph | Paumen | Director- Transportation Maintenance & Repair | City of Minneapolis | jpaumen@minneapolismn.gov | | 1901 East 26th St | | Minneapolis | MN | 55404 | United States |
| Dustin | Pavek | Public Works Supervisor | City of Hopkins | dpavek@hopkinsmn.com | https://www.hopkinsmn.com/directory.aspx?EID=43 | 11100 Excelsior Blvd | | Hopkins | MN | 55343 | United States |
| Ken | Payne | DPW Operations Manager | City of Cadillac | kpayne@cadillac-mi.net | https://www.cadillac-mi.net/Directory.aspx?did=14 | 200 N Lake St Ste 1 | City Hall | Cadillac | MI | 49601-1864 | United States |
| Kenny | Payne | Street Superintendent | City of Lansing | kpayne@lansinsks.org | | 800 1st Ter | | Lansing | KS | 66043-1725 | United States |

TRUNCATED

Highlights Added

| First | Last | Title | Organization | Email | LinkedIn/URL | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Christie | Payne | DPW Managers Wife | City of Cadillac | | | 23536 110th | | Tustin | MI | 49688-8223 | United States |
| Kurtis | Peck | Highway Maintenance Supervisor | Nebraska Department of Transportation | kpeck@nebraska.gov | | 4425 So. 108th St | | Omaha | NE | 68137 | United States |
| Lee | Perkins | Director of Public Works & Engineering | County of Renfrew | lperkins@countyofrenfrew.on.ca | https://www.linkedin.com/in/lee-perkins-2a5166b6/ | 9 International Dr | | Pembroke | | K8A 6W5 | CANADA |
| Mike | Peterson | Team Member | Minnehaha County Highway | mpeterson@minnehahacounty.org | | 2124 East 60th Street North | | Sioux Falls | SD | 57104 | United States |
| James | Phillips | Operations Manager | City of Maryland Heights | jphillips@marylandheights.com | https://www.linkedin.com/in/james-phillips-021a949a/ | 11911 Dorsett Rd | | Maryland Heights | MO | 63043-2597 | United States |
| Terrell | Phillips | Director of Street Maintenance | City & County of Denver CO | tphillips@airforce.com | https://www.linkedin.com/in/tphillips10/?trk=public_profile_browsemap | Waste Water Building | 2000 W. 3rd | Denver | CO | 80223 | United States |
| Carlos | Philmon | AEO | City of Omaha | carlos.philmon@cityofomaha.org | https://www.linkedin.com/in/carlos-philmon-58a65466/ | 4040 South 96 St | | Omaha | NE | 68127 | United States |
| Bryan | Pickworth | Road Maintenance Supervisor | City of Farmington Hills | bpickworth@fhgov.com | https://www.linkedin.com/in/bryan-pickworth-7266a130/ | 27245 Halsted Rd | | Farmington Hills | MI | 48331-3507 | United States |
| David | Pinsonneault | DPW Director | Town of Lexington | dpinsonneault@lexingtonma.gov | https://www.linkedin.com/in/david-pinsonneault-csfm-cprp-cpwp-m-19951728/ | 201 Bedford St | | Lexington | MA | 02420 | United States |
| Jason | Pirosko | Vehicle Safety & Training Officer | Halifax Regional Municipality | | | PO Box 1749 | 40 Alderney Dr | Halifax | | B3J 3A5 | CANADA |
| Duane | Poole | Road Foreman | Bloomfield Township | dpoole@bloomfieldtwp.org | https://www.linkedin.com/in/duane-poole-9a8b7068/ | 4200 Telegraph Rd | | Bloomfield | MI | 48302-2038 | United States |
| James | Postema | Public Works Supervisor | City of Grand Rapids | postema.james@gmail.com | https://www.linkedin.com/in/james-postema-00037928/ | 201 Market Ave SW | Public Works | Grand Rapids | MI | 49503 | United States |
| Corey | Potts | Public Works Manager | City of Yankton | corey_potts@hotmail.com | https://www.linkedin.com/in/corey-potts-b0b15914/ | PO Box 176 | | Yankton | SD | 57078-0176 | United States |
| Keith | Pugh | Government Affairs Director | WithersRavenel | kpugh@apwa.net | https://www.linkedin.com/in/keith-pugh-pe-pwlf-73aab0b2/ | 1813 Brentwood Dr | | Greeneville | TN | 37743 | United States |
| JON | RADUECHEL | SENIOR EQUIPMENT OPERATOR | CITY OF WAUSAU DPW | | | 400 MYRON ST | | WAUSAU | WI | 54452 | |
| Rance | Randall | Crew Chief | Nebraska Department Of TransPartion | rrandall@nebraska.gov | | 5015 Battelfield Drive | | Oamha | NE | 68501 | United States |
| Matthew | Randall | Engineering Manager | Placer County CA | | | 3091 County Center Dr Ste 220 | Public Works Dept | Auburn | CA | 95603-2614 | United States |
| Lisa | Rapp | Public Works Director Emeritus (Retired) | City of Lakewood | lrapp@lakewoodcity.org | https://www.linkedin.com/in/lisa-rapp-0947b450/ | 7823 Baysinger St | | Downey | CA | 90241-2224 | United States |
| Jeffrey | Ratzlaff | Construction Supervisor | City of Olathe | | | 400 e harold | | Olathe | KS | 66061 | United States |
| Larry | Reaville | Supervisor | WVU Medicine | | | 1 Medical Center Drive, Morgantown, WV, USA, 1 Medical Center Dr | | Morgantown | WV | 26505 | United States |
| Jason | Reed | Asst. Street Superintendent | City of Olathe | johnniehues@tribuneschools.org | https://www.linkedin.com/in/jasonreed64/ | 400 E Harold St | | Olathe | KS | 66061 | United States |
| MARION | REEVES | maintenance | NDOT | | | 6424 Newport ave | | omaha | NE | 68152 | United States |
| Todd | Rehnelt | Asistant Highway Commissioner | St. Croix County | toad_rehnelt@yahoo.com | https://www.linkedin.com/in/todd-rehnelt-4467a542/ | 300 Oak Ridge Parkway | | Baldwin | WI | 54002 | United States |
| Amanda | Rich | Director Of Transportation | City Of St. Peters | | | P.O. Box 9, One St. Peters Centre Blvd | | St. Peters | MO | 63376 | United States |
| Kari | Richardson | Street Maint Supv | City of Waconia | krichardson@waconia.org | https://www.linkedin.com/in/kari-richardson-519485160/ | 310 E 10th St | | Waconia | MN | 55387 | United States |
| Tina | Richardson | Assistant Director | City of Dallas | tina.richardson@dallascityhall.com | https://www.linkedin.com/in/tina-richardson-b7594946/ | 2710 Municipal St | PBW Dept | Dallas | TX | 75215-5503 | United States |
| Matthew | Riechers | Asst Dir of Public Works | Village of Richton Park | mwegrzyn@richtonpark.org | https://richtonpark.org/directory.aspx?did=7 | 4455 Sauk Trl | | Richton Park | IL | 60471-1197 | United States |
| Jeff | Riesselman | City Traffic Engineer | City of Omaha | jeffrey.riesselman@cityofomaha.org | https://www.linkedin.com/in/jeff-riesselman-pe-ptoe-6ba50b4/ | 1819 Farnam Street | Suite 603 | Omaha | NE | 68183 | United States |
| Jim | Rigsby | Road & Maintenance Superintendent | West Chester Township | jrigsby@westchesteroh.org | https://www.westchesteroh.org/government/community-services/roads | 9577 Beckett Rd Ste 900 | | West Chester | OH | 45069-5053 | United States |
| David | Riley | Supervisor | City of Paducah | davidriley@bellsouth.net | https://www.linkedin.com/in/david-riley-3b6787257/ | 1120 N 10th St | | Paducah | KY | 42001-1723 | United States |
| James | Riordon | Foreman | City of Fredericton | jriordon@fredericton.ca | | 397 Queen St | | Fredericton | | E3B 1B5 | CANADA |
| Brent | Roberts | Driver Safety and Compliance Officer | City of Vancouver | roberts.co@shaw.ca | https://www.linkedin.com/in/brent-roberts-7a7bb238/ | 2nd Floor - 515 West 10thave | | Vancouver | | V5Z 4A8 | Canada |
| Jeff | Robertson | Assistant Road Foreman | Rogers County | yfmdeann@hotmail.com | https://www.linkedin.com/in/jeff-robertson-0b054212/ | 2425 S Warehouse Rd | | Clarémore | OK | 74019 | United States |
| Benjamin | Rocha | WSS Supervisor | Arlington County Government | brocha@arlingtonva.us | | 1400 N Uhle Street Suite 601 | | Arlington | VA | 22201 | United States |
| Mike | Rodenbaugh | Maintenance | City of Grand Island | mrodenbaugh@grand-island.com | | 1111 W. North Front St | | Grand Island | NE | 68801 | United States |
| Danielle | Rodriguez | DPW Director of Operations | City of Milwaukee | drodri@milwaukee.gov | https://www.linkedin.com/in/daniellearodriguez/ | 841 N Broadway Rm 620 | | Milwaukee | WI | 53202-3613 | United States |
| Noel | Rodriguez | Public Services Bureau Chief | City of Evanston | | | 2020 Asbury Ave | Public Works | Evanston | IL | 60201-2452 | United States |
| Brian | Roecker | Engineering Supervisor | City & County of Denver CO | broecker@denvergov.org | | 2000 W 3rd Ave | | Denver | CO | 80223 | United States |
| Jennifer | Roesler | Deputy Public Works Director | City of Papillion | jroesler@papillion.org | https://www.linkedin.com/in/jenniferroesler/ | 9909 Portal Road | | Papillion | NE | 68128 | United States |
| Timothy | Rohrbacker | Street Maintenance Supervisor | City of St Charles Public Works | Tom.Rohrbacker@stcharlescitymo.gov | https://www.stcharlescitymo.gov/1057/Pavement-Maintenance-Plan | 2871 Elm Point Industrial Dr | | Saint Charles | MO | 63301 | United States |
| Joe | Rose | Street Maintenance Supervisor | City of Cape Girardeau | jrose@cityofcapegirardeau.org | https://www.linkedin.com/in/joe-rose-1393241a6/ | 2007 Southern Expressway | | Cape of Girardeau | MO | 63703 | United States |
| Brent | Rose | Transportation Manager | Ohio Dept of Transportation | brent.rose@ohio.gov | | 2201 Reiser Ave SE | | New Philadelphia | OH | 44663 | United States |
| Kevin | Ross | Streets and Bridges Team Leader | City of Hampton | kevin@townofhampton.ca | http://www.linkedin.com/in/kevin-breau-685a8285 | 550 N Back River Rd | | Hampton | VA | 23669-3334 | United States |
| Adam | Rossing | Stormwater Systems Manager | City of San Marcos | arossing@sanmarcostx.gov | http://www.linkedin.com/in/adam-rossing-1750b469 | 147 Paloma Dr. | | Canyon Lake | TX | 78133 | United States |
| Brian | Rowe | Deputy Director Public Works | Town of Windsor Public Svcs | brian.rowe@isg-one.com | https://www.linkedin.com/in/brianbrowe/ | 922 N 15th Street | | Windsor | CO | 80550 | United States |
| Chris | Rowell | District 3 Supervisor | Skagit County WA | | | 1800 Continental Pl | | Mount Vernon | WA | 98273-5625 | United States |

TRUNCATED

Highlights Added

| First | Last | Title | Organization | Email | LinkedIn | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jereme | Rowland | Deputy Director of Fleet & Facilities | City of Portage | rowlandj@portagemi.gov | https://www.linkedin.com/in/jereme-rowland-05659427/ | 7719 S Westnedge Ave | | Portage | MI | 49002 | United States |
| Austin | Rowser | City Engineer | City of Omaha | david.austin@cityofomaha.org | http://www.linkedin.com/in/david-austin-74443ba8 | 1819 Farnam St | | Omaha | NE | 68183 | United States |
| Juliane | Ruck | W&R Operations Manager | City of Lethbridge | juliane.ruck@lethbridge.ca | https://www.linkedin.com/in/juliane-ruck-p-eng-89348738/ | 910 Fourth Ave S | | Lethbridge | | T1J 0P6 | CANADA |
| Gene | Rugh | Streets Maintenace Forman | City Of St. Peters | | | 100 Boonehills Dr. | | St. Peters | MO | 63376 | United States |
| John | Russell | Street Supervisor | City of St Charles Engineering | john.russell@mo.gov | https://www.linkedin.com/in/john-russell-564740115/ | 2871 Elm Point Industrial Dr | | Saint Charles | MO | 63301-4363 | United States |
| Hodilon | Salinas | Maintenance | City of Grand Island | | | 1111 W. North Front St | | Grand Island | NE | 68801 | United States |
| Larry | Sanchez JR | Construction Supervisor | City Of Olathe | lmcspadden@olatheks.org | http://www.linkedin.com/in/larry-mcspadden-550834110 | 400 E Harold St | | Olathe | KS | 66061 | United States |
| Neeraj | Saroj | Senior Engineer | City of Regina | nsaroj@regina.ca | https://www.linkedin.com/in/neeraj-saroj-p-eng-mba-89aa267/ | 1302 Wascana HIghlands | | Regina | | S4V 2J8 | Canada |
| Curtis | Saunders | Operations Superintendent | City of Suffolk Public Works, Traffic | | | 800 Carolina Rd | | Suffolk | VA | 23434-6054 | United States |
| Sandi | Sauter | Office of Maintenance Deputy Director for Highway Operations | Maryland Department of Transportation's State Highway Administration | signsolutionsofva@yahoo.com | https://www.linkedin.com/in/curtis-saunders-55323641// | 7491 Connelley Drive | Bldg 1, 2nd Floor | Hanover | MD | 21076 | United States |
| Shawn | Sayers | Associate Director of Grounds | Northeast Community College | shawn@northeast.edu | https://www.linkedin.com/in/shawn-sayers-034400b3/ | 801 E Benjamin Ave | | Norfolk | NE | 68701 | United States |
| Dan | Sayre | NDOT Maint Supt | NDOT | | | 1521 Hwy 110 | | Dakota City | NE | 68731 | United States |
| Daniel | Schacher | Fairbanks District Supt | Alaska DOT and Public Facilities | daniel.schacher@alaska.gov | | 362 Peregrine Dr | | Fairbanks | AK | 99712-2419 | United States |
| Talon | Schaller | Street Maintenance | City of Olathe | tschaller@olatheks.gov | | 400 E Harold ST | | Olathe | KS | 66061 | United States |
| Gregory | Scharff | Superintendent of PW Maint | City of Overland Park | greg.wilson@opkansas.org | http://www.linkedin.com/in/gregory-wilson-780b0327 | 6869 W 153rd St | | Overland Park | KS | 66223-3118 | United States |
| Chase | Scheibler | Street Maintenance Worker II | City of Andover, Kansas | c.scheibler@andovermn.gov | https://www.linkedin.com/in/chase-scheibler-14021615a/ | 1609 E Cetnral | | Andover | KS | 67002 | United States |
| Jeff | Schenk | Engrg Construction Mgr | City of Hutchinson | jeffs@hutchgov.com | https://www.linkedin.com/in/jeff-schenk-a8311b242/ | PO Box 1567 | 1500 S Plum | Hutchinson | KS | 67504-1567 | United States |
| Rodd | Schick | Municipal Services General Manager | City of Moline | rschick@moline.il.us | https://www.linkedin.com/in/rodd-schick-8468204b/ | 3635 4th Ave | | Moline | IL | 61265-1611 | United States |
| Brad | Schifferl | Senior Public Works Maintenance Worker | City of Shoreline | bschifferl@shorelinewa.gov | | 17500 Midvale Ave N | | Shoreline | WA | 98133-4905 | United States |
| Troy | Schmidt | Team Supervisor | City of Olathe | troy.schmidt@olatheks.gov | | 400 E Harold | | Olathe | KS | 66061 | United States |
| Brian | Schmidt | DIRECTOR OF PUBLIC WORKS | City of Bettendorf | bschmidt@bettendorf.org | http://www.linkedin.com/in/brian-schmidt-35743966 | 4403 Devils Glen Rd | | Bettendorf | IA | 52722-2260 | United States |
| Dwaine | Schmitt | Street Supervisor | City of Kearney | kschmidtkry@gmail.com | https://cityofkearney.org/directory.aspx?EID=164 | 1919 15th Avenue | | Kearney | NE | 68845 | United States |
| Allen | Schoemaker | Public Works Director | City of Blair | ars@ci.blair.ne.us | https://www.linkedin.com/in/allen-schoemaker-50224089/ | 218 S 16th St | | Blair | NE | 68008-2000 | United States |
| Steve | Schulte | Street / Stormwater Manager | City of Moscow | sschulte@ci.moscow.id.us | | PO Box 9203 | | Moscow | ID | 83843-1703 | United States |
| Nick | Schultz | Roadways Operations Supervisor | City of Kelowna | nschultz@kelowna.ca | | 1495 Hardy St | | Kelowna | | V1Y 7W9 | CANADA |
| Dustin | Schweitzer | Sr. Equip. Operator | City of Grand Island | dschweitzer@grand-island.com | | 1111 W. North Front St | | Grand Island | NE | 68801 | United States |
| Andrew | Schwerdtfeger | Roadways Operations Manager | City of Kelowna | aschwerdtfeger@kelowna.ca | | 1495 Hardy St | | Kelowna | | V1Y 7W9 | CANADA |
| Ted | Sellers | Street Maintenance Worker | City of Gardner | tsellers@gardnerkansas.gov | | 120 E. Main Street | | Gardner | KS | 66030 | United States |
| Kenny | Sexton | Chief | Harford County DPW | ksexton@harfordcountymd.gov | | 1807 N Fountain Green Rd | | Bel Air | MD | 21015-1410 | United States |
| Mike | Shaffer | Fleet Services Supervisor | City of Carson City | | | 3505 Butti Way | | Carson City | NV | 89701 | United States |
| Michael | Shaw | Director of Public Works | City of Kansas City, MO | | | 414 E 12th St | | Kansas City | MO | 64106 | United States |
| Korey | Sheets | SW/Sewer Dist Supervisor | City of O'Fallon MO | ksheets@ofallon.mo.us | | 100 N Main St | | O Fallon | MO | 63366-2200 | United States |
| Sam | Sheetz | Maintenance Superintendent | Kansas Turnpike Authority | ssheetz@cox.net | https://www.linkedin.com/in/sam-christy-sheetz-78863841 | 9401 E Kellogg | | Wichita | KS | 67207 | United States |
| Aron | Shoap | Road Foreman | Greene Township | | | 1145 Garver Lane | | Chambersburg | PA | 17202 | United States |
| Kene | Shoop | PW Director | City of Center Point | publicworksdirector@centerpointia.com | | PO Box 229 | | Center Point | IA | 52213-7604 | United States |
| Bryan | Shriver | Crew Leader | City of Wadsworth | bshriver@wadsworthcity.org | https://www.linkedin.com/in/bryan-shriver-1953b119a/ | 120 Maple St | | Wadsworth | OH | 44281-1865 | United States |
| Russell | Siegrist | Roadway Striping Forman | Kansas Turnpike Authority | russ.larsen@elamconstructon.com | | 9401 E Kellogg | | Wichita | KS | 67207 | United States |
| Timothy | Singletary | Street worker | Olathe city | jkrieger@kkwc.com | https://www.linkedin.com/in/tim-singletary-a800539 | 516 E Harold St, | | Olathe | KS | 66061 | United States |
| Kyle | Sinnett | Crew Chief | NDOT | | | 2829 N 204 Street | | Elkhorn | NE | 68122 | United States |
| Noel | Skelton | Highway Supervisor | City of Auburn | noel.skelton@auburnmaine.gov | | 296 Gracelawn Rd | | Auburn | ME | 04210 | United States |
| Timothy | Smith | Supervisor | City Of Olathe | tsmith@olatheks.gov | | 400 E Harold | | Olathe | KS | 66061 | United States |
| Scott | Smith | Fleet Services Manager | City of Norfolk | scott.smith@norfolk.gov | https://www.linkedin.com/in/scott-smith-303895150/ | 1201 S 9th Street | | Norfolk | NE | 68701 | United States |
| Michael | Smith | Technical Training Specialist | University of MA Transportation Center | msmith@bu.edu | https://www.linkedin.com/in/michael-smith-46125951 | 131 County Circle | Room 320 | Amherst | MA | 01003-9293 | United States |
| Allen | Smith | Deputy Commissioner | City of Atlanta-Atlanta Department of Transportation | allen30331@gmail.com | https://www.linkedin.com/in/allen-smith-pmp/ | 55 Trinity Avenue SW Suite 4400 | | Atlanta | GA | 30303 | United States |
| Joey | Smith | Assistant Transportation Manager | City of Fayetteville, AR | jsmith@fayetteville-ar.gov | | 113 W Mountain St | | Fayetteville | AR | 72701 | United States |
| Billy | Smith | Facilities II | Port of Anacortes | | | 100 Commercial Avenue | | Anacortes | WA | 98221 | United States |
| Joe | Soucie | Public Works Director | City of La Vista | billy.smith@portofanacortes.com | | 9900 Portal Rd | | La Vista | NE | 68128-5509 | United States |
| Gerald | Spencer | Street Maintenance Administrator | City of Memphis | gerald.spencer@memphistn.gov | https://www.linkedin.com/in/gerald-spencer-a82525196/ | 125 N. Main Street | | Memphis | TN | 38103 | United States |
| Michael | Spickelmier | Public Works Director | City of Lansing | mspickelmier@lansingks.org | https://www.linkedin.com/in/michael-spickelmier-p-e-a3246747/ | 708 Cottonwood Dr | | Lansing | KS | 66043-6257 | United States |
| Zachary | Statema | Highway Maintenance Supervisor | Nebraska Dept. of Roads | | | 1521 HWY 110 | | Dakota City | NE | 68731 | United States |

TRUNCATED

Highlights Added

| First | Last | Title | Organization | Email | URL | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael | Stenberg | Maintenance and Operations Superintendent | City and Borough of Sitka | michael.colliver@cityofsitka.org | | 113 Jarvis St. | | Sitka | | 99835 | United States |
| Richard | Stone | Engineering & Operations Manager | City of Columbia MO | richardwstone@gmail.com | https://www.linkedin.com/in/richardwstone/ | PO Box 6015 | | Columbia | MO | 65205-6015 | United States |
| Brent | Strahm | Project Manager | Greenfield Contractors | bstrahm@greenfield-contractors.com | | 12589 Apple Rd. | | Postville | IA | 52162 | United States |
| Lynn | Strahm | Project Manager | Greenfield Contractors, LLC | lstrahm@greenfield-contractors.com | https://www.linkedin.com/in/lynn-strahm-38332952/ | 2271 192nd Road | | Sabetha | KS | 66534 | United States |
| Richard | Strange | Fleet Maintenance Director | City of Waterloo | rstrange@waterloo.ca | | 625 Glenwood Street | | Waterloo | IA | 50703-5714 | United States |
| Michael | Stress | Streets Supervisor | City of Flagstaff | mstress@flagstaffaz.gov | https://flagstaff.az.gov/directory.aspx?EID=380 | 3200 W. Route 66 | | Flagstaff | AZ | 86004 | United States |
| Robert | Stubbe | Public Works Director | City of Omaha | robert.stubbe@cityofomaha.org | | 1819 Farnam St 6th Floor | | Omaha | NE | 68183-1000 | United States |
| Nick | Stueben | Sr. Equip. Operator | City of Grand Island | nstueben@grand-island.com | | 1111 W. North Front St | | Grand Island | NE | 68801 | United States |
| Patrick | Swift | Street Maintenance Crew Leader | City of Cape Girardeau | pswift@cityofcapegirardeau.org | | 2007 Southern Expressway | | Cape Girardeau | MO | 63703 | United States |
| Arielle | Swift | Assistant Public Works Director | City of Dubuque | aswift@cityofdubuque.org | https://www.linkedin.com/in/arielleswift/ | 50 W 13th St | | Dubuque | IA | 52001 | United States |
| Eugene | Swygert | Street Maintenance | City of Olathe | eswygert@olatheks.gov | | 400 E Harold | | Olathe | KS | 66061 | United States |
| Jon | Tarleton | Lead Consultant /Meteorologist | Tarleton Consulting LLC | jon.tarleton@baronweather.com | https://www.linkedin.com/in/jon-tarleton/ | 927 Lands End Circle | | Saint Charles | MO | 63304 | United States |
| Douglas | Tarwater | Deputy Director of Public Works | City of Sevierville | dtarwater@seviervilletn.org | | PO Box 5500 | 310 Robert Henderson Rd | Sevierville | TN | 37864-5500 | United States |
| Bruce A. | Taylor | Operations Manger | City of Lee's Summit | btaylor@cityofls.net | | 1971 SE Hamblen Rd | | Lee's Summit | MO | 64082 | United States |
| Jeremy | Thayer | Field Operations superintendent | City of Grimes | jthayer@grimesiowa.gov | | 1700 SE Destination Drive | Parks Department | Grimes | IA | 50111 | United States |
| Andrew | Thickpenny | Street Superintendent | Village of Barrington | athickpenny@barrington-il.gov | | 300 N Raymond Ave | | Barrington | IL | 60010 | United States |
| Sara | Thies | Street Maintenance Administrator | City of Des Moines, Iowa | sara.thies@dsm.city | | 1700 Maury Ave | | Des Moines | IA | 50317 | United States |
| Samuel | Thomas | Superintendent | City of Columbia | samuel.thomas@como.gov | https://www.linkedin.com/in/samuel-thomas-9a95a9248 | 1313 Lakeview Avenue | | Columbia | MO | 65201 | United States |
| gary | thompson | senior mantaince | nebraska dept of roads | gthompson@nebraska.gov | | 5925 south 25 st | | omaha | NE | 68107 | United States |
| Darin | Thompson | Roadways Construction Supervisor | City of Kelowna | dthompson@kelowna.ca | https://www.linkedin.com/in/darin-thompson-08a99995?originalSubdomain=ca | 1495 Hardy St | | Kelowna | | V1Y 7W9 | Canada |
| John | Thompson | Public Works Director | City of Brookings | jthompson@cityofbrookings-sd.gov | https://www.linkedin.com/in/john-thompson-1b6b9134/ | 520 3rd Street | | Brookings | SD | 57006 | United States |
| Tyler | Thorp | Training Specialist | COA DMD Street Maint. | tthorp@cabq.gov | | 1 Civic Plaza | | Albuquerque | | 87102 | United States |
| Matt | Torrison | Landfill Maintenance Supervisor | Douglas County Environmental Services | matthew.torrison@dceservices.org | | 14335 West Maple Road, Suite 201 | | Omaha | NE | 68116 | United States |
| Scott | Tourville | Administrator, Infrastructure Management | City of Columbus | scottt@wowway.com | https://www.linkedin.com/in/scott-tourville-pe-mpa-5605839b/ | 111 N Front St | | Columbus | OH | 43215 | United States |
| David | Towner | Street Main. I | City of Olathe | dtowner@olatheks.gov | | 400 e harold st | | olathe | KS | 66062 | United States |
| Ryan | Trapp | Asst. O&M Supt. | papio-missouri river nrd | rtrapp@papionrd.org | https://www.linkedin.com/in/ryan-trapp-6a652555/ | 15604 Giles Rd. | | Omaha, NE | NE | 68136 | United States |
| Hank | Trumble | Operations Manager | Minnehaha County Highway | htrumble@minnehahacounty.gov | | 2124 East 60th Street North | | Sioux Falls | SD | 57104 | United States |
| Mike | Tuschen | Team Leader | Minnehaha County Highway | mtuschen@minnehahacounty.gov | | 2124 East 60th Street North | | Sioux Falls | SD | 57104 | United States |
| Ryan | Tyree | Public Works Director | City of Mason | rtyree@pathlightpro.com | | 3900 South State Route 741 | | Mason | OH | 45036 | United States |
| Marc | Valenti | Manager of Operations | Town of Lexington | mvalenti@lexingtonma.gov | https://www.linkedin.com/in/marc-valenti-bbb7229/ | 201 Bedford St | | Lexington | MA | 02420-4413 | United States |
| Steve | Varnell | Streets Crew Chief | City of Fort Collins | svarnell@fcgov.com | | 625 9th Street | | Fort Collins | CO | 80524 | United States |
| Dan | Vautour | Structures Manager | Gateway Operations Limited | dvautour@avondaleconstruction.com | https://www.linkedin.com/in/dan-vautour-6ab3002b | 39 Phaeton Drive | PO Box 1036 | Hampton | | E5N 8H1 | Canada |
| Enrico | Villegas | Assistant City Manager/Public Works Director | City of Warrensburg | enricovillegas@warrensburg-mo.com | https://www.linkedin.com/in/enrico-villegas-a4b76123b/ | 102 S Holden St | | Warrensburg | MO | 64093-2331 | United States |
| Daniel | Vilmont | senior maintenance | state of Nebraska | dvilmont@nebraska.gov | | 2829 N 204th | | Elkhorn | NV | 68022 | United States |
| sean | vilmont | Sr. Highway maintenance worker | NDOT | svilmont@nv.gov | | 2829 N 204th | | Elkhorn | NE | 68022 | United States |
| Christopher | Voelker | Lead Highway Maintenance Worker | South Dakota DOT | | | 45656 SD Highway 34 | | Madison | SD | 57042 | United States |
| Heath | VonEye | Public Works Director/City Engineer | City of Watertown | heath.voneye@cityofmadisonsd.com | https://www.linkedin.com/in/heathvoneye/ | 23 2nd Street NE | PO Box 910 | Watertown | SD | 57201-0910 | United States |
| Nathan | Wachtendonk | Fleet Manager | City of Green Bay | nathanwa@greenbaywi.gov | | 519 S Oneida St | | Green Bay | WI | 54303-2009 | United States |
| Michael | Wagner | Director of Company Operations | Design Scapes | michael.wagner02@gmail.com | https://www.linkedin.com/in/michaelwagnervpsales/ | 7129 S Eudora Ct | | Centennial | CO | 80122 | United States |
| Joseph | Wagner | Construction Inspector | City of Hampton | joseph.wagner@hampton.gov | | 550 N Back River Rd | | Hampton | VA | 23669-3334 | United States |
| John | Wagner | Road Superintendent | Washington County Engineer's Office | | | 210 W Main St | | Washington | IA | 52353-1723 | United States |
| Michael | Wanger | Sr. Equip. Maintenance | City of Grand Island | mwanger@grand-island.com | | 1111 W. North Front St | | Grand Island | NE | 68801 | United States |
| Bill | Warren | O&M Supt. | papio-missouri river nrd | bwarren@papionrd.org | | 15604 Giles Rd. | | Omaha, NE | NE | 68136 | United States |
| Timothy W. | Weander | District Engineer | Nebraska Department of Transportation | wtimothy@nebraska.gov | | 4425 So 108th St | | Omaha | NE | 68137 | United States |
| Jason | Weber | Roadway Operations Manager | Kansas Turnpike Authority | jweber@ksturnpike.com | https://www.linkedin.com/in/jason-weber-5296a6138/ | 9401 E Kellogg | | Wichita | KS | 67207 | United States |
| Cecil | Weible | Street Supervisor | City of Hutchinson | cecilw@hutchgov.com | | PO Box 1567 | 1500 S Plum | Hutchinson | KS | 67504-1567 | United States |
| Tiffany | Wells | Highway Maintenance Supervisor | State of Nebraska Department of Transportation | twells@nebraska.gov | | 5929 South 25th Street | | Omaha | NE | 68107 | United States |

TRUNCATED

Highlights Added

| First | Last | Title | Organization | Email | LinkedIn | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tiffiany | Wells | Highway Maintenance Supervisor | Nebraska Department of Transportation | bryce_gladdish@hotmail.com | https://www.linkedin.com/in/tiffiany-wells-4b864868/ | 4425 So 108th St | | Omaha | NE | 68137 | United States |
| Dave | Wells | S. Equip. Operator | City of Grand Island | dwells@grand-island.com | | 1111 W. North Front St | | Grand Island | NE | 68801 | United States |
| Ryan | Whimley | EO2/Stormwater | City of Leavenworth | rwhimley@cityofleavenworth.com | | 790 Thorton St | | Leavenworth | KS | 66048 | United States |
| Trey | Whitaker | PW Superintendent | City of Edgerton KS | twhitaker@edgertonks.org | https://www.linkedin.com/in/trey-whitaker-a38682ba/ | PO Box 255 | 404 E Nelson St | Edgerton | KS | 66021-0255 | United States |
| Roby | Whitehouse | Assistant Public Works Director | Town of Yarmouth | rwhitehouse@yarmouth.ma.us | https://www.linkedin.com/in/roby-whitehouse-b587a346/ | 74 Town Brook | | West Yarmouth | MA | 02673 | United States |
| Constance | Wiezorek | Crew Chief - Hwy Maintenance | NDOT | cwiezorek@dot.nv.gov | | 1000 S 22nd St | | Plattsmouth | NE | 68048 | United States |
| Trenton | Williams | Building and Grounds Supervisor | Fairfax County VA | twilliams@fairfaxcounty.gov | | 1200 GOVERNMENT CENTER PARKWAY | | FAIRFAX | VA | 22035 | United States |
| Edward | Williamson | Street Main. II | City of Olathe | ewilliamson@olatheks.gov | | 400 e harold st | | olathe | KS | 66062 | United States |
| Leslie | Winsell | Highway Maintenance Supervisor | South Dakota DOT | leslie.winsell@state.sd.us | | 104 S Garfield Ave Building B | | Pierre | SD | 57501 | United States |
| Robert | Winter | Streets Lead | Town of Windsor Public Svcs | rwinter@windsorgov.com | https://www.windsorgov.com/directory.aspx?EID=382 | 922 N 15th Street | | Windsor | CO | 80550 | United States |
| Don | Wolken | Crew Leader | City of Jefferson | dwolken@jeffersoncitymo.gov | | 320 E. McCarty St. | | Jefferson City | MO | 651010 | United States |
| Mike | Wray | Facilities 2 | Port of Anacortes | mike.wray@portofanacortes.com | https://www.linkedin.com/in/mike-wray-7b824297/ | 100 Commercial Ave | | Anacortes | WA | 98221 | United States |
| Ashley | Xayyasaeng | Street Maintenance Worker I | City Of Olathe | axayyasaeng@olatheks.gov | | 400 E Harold St | | Olathe | KS | 66061 | United States |
| Jason | Yearous | PW Supervisor | City of Cedar Falls | jason.yearous@cedarfalls.com | https://www.linkedin.com/in/jason-yearous-592bbbb6/ | 2200 Technology Pkwy | | Cedar Falls | IA | 50613 | United States |
| Steven | York | Manager - Winter Operations | Halifax Regional Municipality | steven.york@halifax.ca | | PO Box 1749 | | Halifax | | B3J 3A5 | Canada |
| Robert | Younger | Operations Manager | City of Brighton | bob.jacobson@newbrightonmn.gov | https://www.linkedin.com/in/bob-jacobson-bb921712/ | 500 S 4th Ave | | Brighton | CO | 80601-3165 | United States |
| John | Zaccardi | Highway Superintendent | Town of Lexington | jzaccardi@lexingtonma.gov | | 201 Bedford St | | Lexington | MA | 02420-4413 | United States |
| Lane | Zarate | Asst. Transportation & Public Works Director | City of Fort Worth | lane.zarate@fortworthtexas.gov | https://www.linkedin.com/in/lane-zarate-aa40a515a/ | 5001 James | | Fort Worth | TX | 76115 | United States |

TRUNCATED

Highlights Added