# EXHIBIT 21

**Because no image is available for this record, we have produced this document natively.**

**Thank you**

VUE0171712

SIMA Member List

| | A | B | C | D | E | F | G | H | I | J | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Company Name | Street | City | State | Zip Code | Country | Toll Free Phone | Work Phone Number | Company Email | Website | SIMA Source URL |
| 2 | A. Bonadio & Sons, Inc. | 35R Albert Street | Waltham | MA | 02453 | United States | (188) 826-2346 | (781) 893-7912 | | http://www.abstoday.com | https://my.sima.org/network/members1/profile?UserKey=ff4bddca-3e3e-4324-af8b-92dfe261614c |
| 3 | BestGuy Property Care | 280 N Midland Ave Bldg S1 | Saddle Brook | NJ | 07663-570 | United States | (201) 414-9608 | (201) 414-9608 | info@BestGuyPropertyCare.com | https://bestguypropertycare.com/ | https://my.sima.org/network/members1/profile?UserKey=1835c9f4-5be8-44fd-97e1-9005e9f370c6 |
| 4 | Majestic Lawn Care & Landscaping, Inc. | 424 Buena Vista Road | New City | NY | 10956 | United States | (201) 788-7191 | (845) 708-2988 | | http://www.majesticlawnandlandscape.com | https://my.sima.org/network/members1/profile?UserKey=649917c3-28a1-4275-8746-432a28a55ab6 |
| 5 | Xtreme Snow Pros | 99 Marshall Hill Rd | West Milford | NJ | 07480-214 | United States | (201) 957-1100 | (201) 957-1100 | letstalk@xtremesnowpros.com | http://www.xtremesnowpros.com | https://my.sima.org/network/members1/profile?UserKey=33bfb871-de87-428c-a8df-c00e68fa244a |
| 6 | Livingstone Landscaping Ltd. | 1610 byng ave | Brandon | MB | R7A7J7 | Canada | (204) 578-5291 | (204) 578-5291 | | http://www.livingstoneltd.com | https://my.sima.org/network/members1/profile?UserKey=dd0a2112-1754-4e35-b949-9ddc9403ca32 |
| 7 | RLW Property Management LLC | 33 Lyndon St | Caribou | ME | 04736-174 | United States | (207) 498-3097 | (207) 551-4999 | rlwmgt@gmail.com | http://www.rlwmgt.com | https://my.sima.org/network/members1/profile?UserKey=5aee4432-8c34-4ca7-ab09-1ace0e905bd4 |
| 8 | Hartmann Snow Fighting | 23 BERKSHIRE CT | SOUTH ELGIN | IL | 60177 | United States | (224) 801-5500 | (224) 760-9378 | | http://Hartmannsnowfighting.com | https://my.sima.org/network/members1/profile?UserKey=e0759587-4478-4aeb-817e-c4385dcc34c2 |
| 9 | Turfmaster | 612 Hayden Street | Fort Wayne | IN | 46802 | United States | (260) 422-0096 | (260) 422-0096 | | http://www.theturfmaster.com | https://my.sima.org/network/members1/profile?UserKey=6b89aa6d-bfe0-416c-bfd5-5e0a790faf8f |
| 10 | DeLuca and Hartman Construction | W234S6650 Big Bend Rd | Waukesha | WI | 53189-965 | United States | (262) 662-3020 | | | http://delucaandhartman.com | https://my.sima.org/network/members1/profile?UserKey=ea6965a3-dff5-4f8a-bef0-d11e9360a819 |
| 11 | South Coast Group | 173 Hillcrest Road | Simcoe | ON | N3Y 4K5 | Canada | (289) 456-4346 | (226) 444-9908 | | http://www.southcoastgroup.ca | https://my.sima.org/network/members1/profile?UserKey=ad41643f-c764-4a5c-a0c4-8182f1f6da5c |
| 12 | William T. Harrison Enterprises LLC | 6884 Mink Hollow Rd | Highland | MD | 20777-976 | United States | (301) 366-7267 | (301) 721-9700 | | http://William T Harrison Enterprises | https://my.sima.org/network/members1/profile?UserKey=52b368b8-231f-45c2-b527-3e2afd1a5038 |
| 13 | Ashton Manor Environmental | PO Box 428 | Ashton | MD | 20861 | United States | (301) 774-8201 | (301) 774-8201 | ADMIN@ASHTONMANORENV.COM | http://www.ashtonmanor.com | https://my.sima.org/network/members1/profile?UserKey=ca13a660-3320-4ac3-86ae-0208bd798513 |
| 14 | Chapel Valley Landscape Company | 3275 Jennings Chapel Road | Woodbine | MD | 21797-751 | United States | (301) 924-5400 | (301) 925-5400 | | http://www.chapelvalley.com | https://my.sima.org/network/members1/profile?UserKey=acc3265a-d7a2-4943-81f7-8a9fbedc19c8 |
| 15 | Grounds Guys of Parker, CO | 8172 Lakeshore Dr | Parker | CO | 80134-584 | United States | (303) 876-7611 | (303) 876-7611 | | | https://my.sima.org/network/members1/profile?UserKey=cb713a39-2fc1-43a7-a22f-877c2d190a33 |
| 16 | Hector Alderete | PO BOX 29366 | Thornton | CO | 80229 | United States | (303) 917-1296 | (303) 917-1296 | Hector@nlawncare.com | https://neighborhoodlawncareinc.com/ | https://my.sima.org/network/members1/profile?UserKey=74d96769-55c7-4dca-a7b9-76fedae873c0 |
| 17 | Urban Roots Inc. | 710 E. 47th St | Chicago | IL | 60653 | United States | (312) 894-9925 | (773) 952-6842 | jimmie@justuslawcare.com | http://www.urbanrootsinc.com | https://my.sima.org/network/members1/profile?UserKey=a079ba24-d9d9-478b-b611-87fdaa88c7ed |
| 18 | Envision Facility Solutions | 2001 S Hanley Rd | Saint Louis | MO | 63144-151 | United States | (314) 332-2133 | (314) 332-2133 | info@envfacility.com | http://www.envfacility.com/ | https://my.sima.org/network/members1/profile?UserKey=9d9aac51-350a-498e-8b53-2350be5894a1 |
| 19 | Barnhart's Custom Services, LLC | PO Box 36 | West Branch | IA | 52358 | United States | (319) 643-7230 | (319) 643-7230 | | | https://my.sima.org/network/members1/profile?UserKey=7176e8eb-20b7-4b20-a034-caac290cc673 |
| 20 | down to earth lawn care inc | 851 36TH AVE N | SAINT CLOUD | MN | 56303 | United States | (320) 266-2027 | (320) 253-8532 | | | https://my.sima.org/network/members1/profile?UserKey=c04461a2-13d6-478d-8ca0-0664562a0b16 |
| 21 | Suncrest Gardens | 5157 Akron - Cleveland Rd | Peninsula | OH | 44264-951 | United States | (330) 650-4569 | (330) 650-4969 | SUNCRESTGARDENS@SUNCRESTGARDENS.COM | http://www.suncrestgardens.com | https://my.sima.org/network/members1/profile?UserKey=b443afb5-a8a3-45c6-9afc-ea3c20f22f07 |
| 22 | Diversified Concrete Services INC | 15-918 16ave NW | Calgary | AB | T2M 0K3 | Canada | (403) 923-2556 | (403) 923-2556 | | http://diversifiedconcretecalgary.ca | https://my.sima.org/network/members1/profile?UserKey=f0ac855d-c907-4ef7-b909-7d93633bd8b3 |
| 23 | Beechfield Landscaping, Inc. | PO Box 190 | Woodbine | MD | 21797 | United States | (410) 549-1370 | (410) 549-1370 | | http://beechfieldlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=6bc0ece7-452b-47d3-9f03-8a78245a3f8c |
| 24 | Happy Grass Inc | 21208 Allis Ave | Franksville | WI | 53126 | United States | (414) 916-2070 | (414) 916-2070 | info@happygrasswi.com | http://www.happygrasswi.com/ | https://my.sima.org/network/members1/profile?UserKey=17cbfed1-d4e0-44e9-b8a4-ed8f0ab7e5ee |
| 25 | Malczewski's Lawn Care, LLC | 8901 Neowash Rd | Waterville | OH | 43566 | United States | (419) 340-7268 | (419) 340-7268 | | http://www.malczewskislawncare.com | https://my.sima.org/network/members1/profile?UserKey=c65eb8a6-72d4-4a02-821a-b59f828cb196 |
| 26 | Crystal Clear Custom Services | 1063 Emerson Rd. | Ellensburg | WA | 98926 | United States | (509) 899-4179 | (509) 968-9675 | woodland@gowrs.com | https://www.gowrs.com/service/snow-ice-management | https://my.sima.org/network/members1/profile?UserKey=ad93804d-b192-455a-905c-e760a0a0cb2d |
| 27 | Strathmore Landscape Contractors | 2288 Rue de Cannes-Brulees | Montreal | QC | H8N 2Z2 | Canada | (514) 992-8010 | (514) 992-8010 | | https://strathmore.pro/ | https://my.sima.org/network/members1/profile?UserKey=5059afb3-5626-4200-bbaf-e6d47a732818 |
| 28 | Dom's Landscaping | 141 Herricks Rd | Garden City Par | NY | 11040-521 | United States | (516) 488-6653 | (516) 488-6653 | | http://www.domslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=157375b6-0e1e-41fd-9a1c-40f2307a452c |
| 29 | DJM Property Maintenance Group LLC | 3 Werking Rd | East Greenbush | NY | 12061-971 | United States | (518) 858-6514 | (518) 858-6514 | | http://www.djmlandandsnow.com | https://my.sima.org/network/members1/profile?UserKey=1f82173b-1e42-4f2d-a3a5-f31f5c86cd3b |
| 30 | Moonlight Horticultural | 2223 Weast Road | Pattersonville | NY | 12137 | United States | (518) 864-5890 | (518) 864-5890 | | http://moonlighthorticultural.com | https://my.sima.org/network/members1/profile?UserKey=862a804a-14f9-4a5c-9398-e3ab914ccd4f |
| 31 | Kettle Creek Landscaping Limited | 66 Progress Drive | St Thomas | ON | N5P 4G5 | Canada | (519) 637-7669 | (519) 637-7669 | info@kcls.ca | http://kcls.ca | https://my.sima.org/network/members1/profile?UserKey=09f92760-d511-4009-bc12-308fbf867027 |
| 32 | Tender Lawn Care LTD | 2026 Oxford Street East | London | ON | N5V 2Z8 | Canada | (519) 661-6895 | (519) 661-6895 | | http://www.tlc.ca | https://my.sima.org/network/members1/profile?UserKey=2926158d-b567-484e-97a6-f43202a2cbeb |
| 33 | Garlatti Landscaping Inc. | 8455 Broderick Rd | LaSalle | ON | N9H 0H1 | Canada | (519) 734-0444 | (519) 978-5300 | | http://www.garlattilandscape.com | https://my.sima.org/network/members1/profile?UserKey=ad390f7b-2c87-47eb-ab7e-adbb10e4a2b0 |
| 34 | Meadowbrook Landscape Management, LLC | 16 N Chestnut St | Tresckow | PA | 18254 | United States | (570) 855-3964 | (570) 855-3964 | | http://meadowbrooklandscape.com | https://my.sima.org/network/members1/profile?UserKey=e6556838-a830-489e-8118-59c08c97e320 |
| 35 | Grow Pros Lawn Care | 57908 Kreighbaum St. | ELKHART | IN | 46517 | United States | (574) 326-3526 | (574) 970-7118 | admin@growproslawncare.com | http://www.growproslawncare.com | https://my.sima.org/network/members1/profile?UserKey=b4dbdaf5-c5f2-457a-8df1-b43762dc2d50 |
| 36 | R.M. Landscape | 293 Peck Rd | Hilton | NY | 14468 | United States | (585) 392-7120 | (585) 392-7120 | | http://www.rmlandscape.com | https://my.sima.org/network/members1/profile?UserKey=d9d323f5-c198-4bb8-9228-e93e0a3c8888 |
| 37 | PropertyCare a Josh Landscape Co. | 106 N Main St | Honeoye Falls | NY | 14472 | United States | (585) 582-1212 | (585) 750-1616 | | https://www.careforyourproperty.com/ | https://my.sima.org/network/members1/profile?UserKey=d923caa4-7450-4ae5-992a-4ef4fb3bbf50 |
| 38 | North East Winds, LLC | 22 Deer St Unit 200 | Portsmouth | NH | 03801-770 | United States | (603) 294-0084 | (603) 294-0084 | info@northeastwindsnow.com | http://www.northeastwindsnow.com | https://my.sima.org/network/members1/profile?UserKey=9ae60111-ca53-418b-9b2f-a7255abe4073 |
| 39 | Site Structures Landscape, Inc. | 113 Government St | Kittery | ME | 03904 | United States | (603) 817-0115 | (603) 817-0115 | | | https://my.sima.org/network/members1/profile?UserKey=606c6c51-53e4-41e3-a3ed-fa10083eb1e4 |
| 40 | MKR Commercial Property Services | 1405 Riverside St, Ste 130 | Janesville | WI | 53548 | United States | (608) 295-6846 | (608) 295-6846 | | http://www.mkrllc.net | https://my.sima.org/network/members1/profile?UserKey=1a22325a-d422-4c70-9a67-4c36055e360f |
| 41 | Distefano Landscape Service Inc | 181 Robbins Road | Downingtown | PA | 19335 | United States | (610) 269-9800 | (610) 269-9800 | | http://distefanodesigns.com | https://my.sima.org/network/members1/profile?UserKey=fc6427b6-6cf4-48f4-bc2a-1e46121d95e9 |
| 42 | New Castle Lawn and Landscape, Inc. | 3 East Pointe Drive | Birdsboro | PA | 19508 | United States | (610) 796-7818 | (610) 796-7818 | b.cuccaro@nclli.com | http://www.newcastle94.com | https://my.sima.org/network/members1/profile?UserKey=f9418578-13fa-4d62-a4f0-bb574db9b420 |
| 43 | Jeff's Outdoor Services,LLC | PO Box 69 | Pine City | MN | 55063 | United States | (612) 221-1416 | (320) 629-4990 | | http://jeffsoutdoorservices.com | https://my.sima.org/network/members1/profile?UserKey=89572a73-e1a1-49cf-89f9-f9b56d867828 |
| 44 | Village Green Landscapes Inc | 520 Front Ave. | St. Paul | MN | 55117 | United States | (612) 369-0000 | (651) 645-1594 | | http://www.villagegreenlandscapes.com | https://my.sima.org/network/members1/profile?UserKey=ff053162-2f94-4ac3-b00e-445cf15d59af |
| 45 | Willowlee Sod Farms LTD | 907 Victoria Rd | Ameliasburg | ON | K0K1A0 | Canada | (613) 966-0338 | (613) 966-0338 | info@willowleesod.com | http://www.willowleesod.com | https://my.sima.org/network/members1/profile?UserKey=27be4685-abe3-4c01-8b0d-64a51c306040 |
| 46 | Cornerstone Partners Horticultural Services Company | P.O. Box 745 | Saint Charles | IL | 60174 | United States | (630) 482-9950 | (630) 482-9950 x 701 | Info@CPHort.com | http://www.CPHort.com | https://my.sima.org/network/members1/profile?UserKey=751cc919-049d-4ad5-8262-aa8142e4baa2 |
| 47 | Safeway Snow Management Inc | 29250 N Gilmer Rd | Mundelein | IL | 60060-962 | United States | (630) 532-8089 | (630) 532-8089 | nicole@safewaysnow.com | http://safewaysnow.com/ | https://my.sima.org/network/members1/profile?UserKey=dada839e-fd12-4a90-a505-97294865ecfe |
| 48 | Fiorini Landscape Inc. | 124 Half Hollow Road | Melville | NY | 11747 | United States | (631) 253-0321 | (631) 253-0321 | | http://www.fiorinilandscape.com | https://my.sima.org/network/members1/profile?UserKey=b86dbcd2-d536-4257-8500-624a7533d7cb |
| 49 | Lawn Elements, Inc | 1150-4 Lincoln Ave | Holbrook | NY | 11741 | United States | (631) 656-9711 | (631) 656-9711 | | https://lawnelements.com/ | https://my.sima.org/network/members1/profile?UserKey=a832dfcd-e930-4f86-badb-1363427ebf1c |
| 50 | East End Group | 31 Old Dock Rd | Yaphank | NY | 11980-970 | United States | (631) 849-6464 | (631) 849-6464 | info@eastendgroup.net | http://www.eastendgroup.net | https://my.sima.org/network/members1/profile?UserKey=f9e540c0-c56c-4788-a821-d9f99d2c184d |
| 51 | Precision Landscaping and Construction | 14923 Jacob Ave | Hastings | MN | 55033 | United States | (651) 437-2305 | (651) 304-8060 | | http://www.precisionlandscape-inc.com | https://my.sima.org/network/members1/profile?UserKey=24a34691-7c5f-47c4-a3d0-1f2f8f6c161a |
| 52 | Twin City Erosion Control | 13726 110th st. So | Hastings | MN | 55033 | United States | (651) 755-2402 | (651) 755-2402 | | | https://my.sima.org/network/members1/profile?UserKey=0364607a-bb6e-44e9-87ad-78ff5fe66e79 |
| 53 | LandArt Inc | 158150 Land Art Road | Wausau | WI | 54403 | United States | (715) 842-0619 | (715) 842-0619 | | http://www.landartcompanies.com | https://my.sima.org/network/members1/profile?UserKey=6350f1af-9ce7-48ff-9982-192dd3328ca1 |
| 54 | TLC Lawn Care LLC | 492 Harmony Road | New Brighton | PA | 15066-365 | United States | (724) 816-4636 | (724) 816-4636 | | http://TLCLawncarepittsburgh.com | https://my.sima.org/network/members1/profile?UserKey=6d8ec79d-f3de-479d-a660-924dc5946173 |
| 55 | Sycamore Landscaping | PO Box 113 | Oceanport | NJ | 07757-011 | United States | (732) 241-6558 | (732) 241-6558 | | | https://my.sima.org/network/members1/profile?UserKey=db44c108-fedc-4e67-bd50-4cde0dc6036d |
| 56 | Teddy's Lawn & Landscape, Inc | 12725 Levan Rd. | Livonia | MI | 48150 | United States | (734) 525-6945 | (734) 525-6945 | | http://www.teddyslandscape.com | https://my.sima.org/network/members1/profile?UserKey=d0325fee-6cf3-4787-a2a4-158c192eacf1 |
| 57 | Silver Touch Landscaping | Po Box 1525 | Taylor | MI | 48180 | United States | (734) 777-2298 | (734) 777-2298 | staff@silvertouchlandscaping.com | | https://my.sima.org/network/members1/profile?UserKey=27c9010d-0399-4ced-9518-8f07975d1a17 |
| 58 | Pavement Resources, Inc. | 13535 Johnson St NE | Ham Lake | MN | 55304 | United States | (763) 434-2828 | (763) 434-2828 | | http://www.pavementresources.com | https://my.sima.org/network/members1/profile?UserKey=bb3e956d-ce2c-4e75-a0b0-118623dfdf61 |
| 59 | Serenity Landscape Services | 3156 Abert Ave NE | Buffalo | MN | 55313 | United States | (763) 614-8223 | (763) 614-8223 | | | https://my.sima.org/network/members1/profile?UserKey=b7525b04-47c2-49e7-a2b0-12feb5f2e7b5 |
| 60 | DIAZ GROUP LLC | 747 N Church Rd Ste 7 | Elmhurst | IL | 60126-142 | United States | (773) 388-8644 | (773) 725-8644 | info@diazgroupllc.com | http://Diazgroupllc.com | https://my.sima.org/network/members1/profile?UserKey=c0cae22d-6a48-4613-ac0e-0e73e4171687 |
| 61 | TSI - The Service Innovators | 543 DIENS DRIVE | Wheeling | IL | 60090 | United States | (773) 617-0994 | (773) 278-8467 | | http://www.timssnowplowing.com | https://my.sima.org/network/members1/profile?UserKey=59975f1d-29bc-4947-8d95-01d404d6a4ff |
| 62 | Strategic Grounds Management | 46 Eastman St | South Easton | MA | 02375 | United States | (774) 284-2771 | (774) 284-2771 | | http://strategicgrounds.com | https://my.sima.org/network/members1/profile?UserKey=6d7440d3-1cb7-4a2a-9a03-f753e7c32d75 |
| 63 | CURBCO INC. | PO Box 70 | Swartz Creek | MI | 48473 | United States | (800) 223-5024 | (810) 232-2121 | t.beardsley@curbco2121.com | https://curbco2121.com | https://my.sima.org/network/members1/profile?UserKey=53c9c904-c18f-4577-b3e7-43128425d68b |
| 64 | Owatonna Groundsmasters, Inc. | PO Box 671 | Owatonna | MN | 55060 | United States | (800) 238-1767 | (507) 455-0081 | | http://www.groundsmasters.net | https://my.sima.org/network/members1/profile?UserKey=3dba2cb2-8ca6-448b-8016-6af5c03314c1 |
| 65 | Southwest Property Care | 1051 Wonderland Road, South | London | ON | N6K 0C7 | Canada | (800) 264-2789 | (519) 668-6105 | info@swpropertycare.ca | http://www.swpropertycare.ca | https://my.sima.org/network/members1/profile?UserKey=af9a7d6c-dc12-44a7-a66f-c359032225e4 |
| 66 | 2380560 Ontario Inc. (O/a Southwest Property Care) | 1051 Wonderland Road, South | Mississauga | ON | N6K 0C7 | Canada | (800) 264-2789 | (519) 668-6105 | | http://www.swpropertycare.ca | https://my.sima.org/network/members1/profile?UserKey=8576985d-0c88-428d-a64c-744ea16abc86 |
| 67 | G. Edick & Sons Landscape Contractors Ltd. | 1484 Jalna Avenue | Mississauga | ON | L5J 1S5 | Canada | (800) 265-2658 | (905) 822-8004 | | http://edickandsons.com | https://my.sima.org/network/members1/profile?UserKey=9eb49bb3-ee3f-4b02-a2ff-35f0e5e554ab |
| 68 | Sherley Unlimited Snow Company | PO Box 205 | Sheridan | IN | 46069 | United States | (800) 330-5047 | (317) 524-8725 | | https://sherleysnowin.com/ | https://my.sima.org/network/members1/profile?UserKey=75bb2fda-a63f-4386-99e0-699421d5cbbd |
| 69 | Elf's Landscaping,Inc | PO Box 7266 | Rochester | NH | 03839-726 | United States | (800) 345-9797 | (603) 332-8324 | lennie@elfslandscaping.com | http://ElfsLandscaping.com | https://my.sima.org/network/members1/profile?UserKey=1c034869-641b-4d0e-aad2-3f28f82754be |
| 70 | Clintar Landscape Management - Ottawa | 5609 Power Road | Gloucester | ON | K1G 3N4 | Canada | (800) 361-3542 | (905) 943-9530 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=084517bf-6d73-4f20-898e-e2619fd467f5 |
| 71 | Clintar Landscape Management - Head Office | 200 Cachet Woods Court | Markham | ON | L6C 0Z8 | Canada | (800) 361-3542 | (905) 943-9530 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=7fd7bd2c-d9d3-48a7-9f2d-3447d6cab97e |
| 72 | Clintar Landscape Management - Hamilton | PO Box 73004 | Hamilton | ON | L9A 5H7 | Canada | (800) 361-3542 | (905) 512-3823 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=81163006-370c-46c9-b27f-c1abf9122aff |
| 73 | CBRE | Global Workplace Solutions | Retail & Multi-Site Sector | 200 E Campus View Blvd Ste 120 | Columbus | OH | 43235-461 | United States | (800) 417-0133 | (614) 318-1700 | | http://CBRE.com | https://my.sima.org/network/members1/profile?UserKey=f8e73ce4-d6fb-45a9-892c-3eecf8364561 |
| 74 | OGS Property Services | 5515 Thickson Road Route N | Brooklin | ON | L1M 1X1 | Canada | (800) 461-3355 | (905) 655-3331 | | http://www.ogspropertyservices.ca | https://my.sima.org/network/members1/profile?UserKey=0f202793-6a1b-45f6-b949-b82f6bb42cd1 |
| 75 | Landscaping by J. Michael | 853 Plain St. | Marshfield | MA | 02050 | United States | (800) 556-8873 | (781) 834-5700 | | http://www.landscapingbyjmichael.com | https://my.sima.org/network/members1/profile?UserKey=36786618-e8da-47a5-a464-d98c704e09f2 |
| 76 | GroundSystems | 11315 Williamson Rd | Blue Ash | OH | 45241-223 | United States | (800) 570-0213 | (513) 313-3662 | | http://www.GroundSystems.com | https://my.sima.org/network/members1/profile?UserKey=0f833ce-df51-43da-abfd-21518c82915c |
| 77 | Merit Service Solutions | 52 E Swedesford Rd Ste 100 | Malvern | PA | 19355-148 | United States | (800) 644-6035 | (610) 321-3043 | | http://www.meritservicesolutions.com | https://my.sima.org/network/members1/profile?UserKey=489632e4-c327-4cd0-ab02-3bdac1ad06f0 |
| 78 | AR Professional Property Preservation, Inc | 930 175th Street | Homewood | IL | 60430 | United States | (800) 715-0453 | (708) 914-4532 | SIM@arppp.net | http://www.arppp.net | https://my.sima.org/network/members1/profile?UserKey=45dff341-a253-4575-8211-ed6c1c73b7d2 |
| 79 | US Pavement | 39 Industrial Parkway | Woburn | MA | 01801 | United States | (800) 728-3636 | (781) 932-4722 | info@uspavement.com | http://www.uspavement.com | https://my.sima.org/network/members1/profile?UserKey=1d770c25-4fb8-4f71-ab03-5ce92025e7ef |
| 80 | Urban Grounds and Maintenance | 1421 S 3rd St | Lincoln | NE | 68502-191 | United States | (800) 800-2935 | (402) 327-0019 | brandon@whirlwindne.com | https://urbangroundsandmaintenance.com/ | https://my.sima.org/network/members1/profile?UserKey=4dd58755-c9d2-48f4-8f5e-f12987ce378b |
| 81 | Turf Technologies, Inc. | 77 Industrial Dr. | Uxbridge | MA | 01569 | United States | (800) 844-8873 | (508) 278-4000 | | http://www.turftechsolutions.com | https://my.sima.org/network/members1/profile?UserKey=fbc3f758-44d2-4c42-8843-3714f2db1e44 |
| 82 | Poulin Landscaping | 143 Saratoga Avenue | Burlington | VT | 05408 | United States | (802) 922-1734 | (802) 307-2301 | | https://www.poulinlandscapingvt.com/ | https://my.sima.org/network/members1/profile?UserKey=127c8689-1221-4106-a08e-ed8f087103d7 |

Truncated/Highlight Added

SIMA Member List

| | A | B | C | D | E | F | G | H | I | J | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | Livingston Landscape | 9750 Grant Rd | Fowlerville | MI | 48836 | United States | (810) 923-8730 | (517) 223-4726 | | http://www.livingstonlandscape.com | https://my.sima.org/network/members1/profile?UserKey=f5c31902-a865-464c-8bbc-023c15f1e795 |
| 84 | Noga Landscaping | 921 Country Creek Drive | New Lenox | IL | 60451 | United States | (815) 462-4475 | (815) 462-4475 | | http://nogaslawncare.com | https://my.sima.org/network/members1/profile?UserKey=c064fa97-61b0-463b-8944-1ac59ee9e288 |
| 85 | Nystroms Nursery | 4910 Stone Quarry | Belvidere | IL | 61008 | United States | (815) 547-1000 | (815) 547-1000 | | https://www.nystromsinc.com/ | https://my.sima.org/network/members1/profile?UserKey=1f3bf65d-5051-40cc-8f3e-365f90e96a3f |
| 86 | NERT, LLC | PO Box 985 | Wrentham | MA | 02093 | United States | (833) 247-6378 | (833) 247-6378 | snow@nertllc.com | http://www.NERTFacilitySolutions.com | https://my.sima.org/network/members1/profile?UserKey=4937a08e-f3b7-430e-b5c2-5768433f8e43 |
| 87 | GRM Inc. | #4 - 1718 Byland Rd | West Kelowna | BC | V1Z1A9 | Canada | (844) 248-7669 | (778) 755-5810 | | http://grminc.ca | https://my.sima.org/network/members1/profile?UserKey=44ece2ec-8780-4b32-8cf6-ce39b0c77cef |
| 88 | East Coast Facilities, Inc. | PO Box 91327 | Allentown | PA | 18109 | United States | (844) 323-2677 | (267) 422-4488 | clientservices@eastcoastfacilities.com | http://eastcoastfacilities.com/snow-plowing-removal/ | https://my.sima.org/network/members1/profile?UserKey=31cf6607-3938-4fd1-ad1b-f4e2a331607c |
| 89 | Jamison Construction Solutions | 96 Arndt Ct | Fairfield | OH | 45014-1945 | United States | (844) 385-3678 | (513) 486-0355 | jlemire@jcsolutions.com | http://www.jcsolutionsinc.com/ | https://my.sima.org/network/members1/profile?UserKey=f855fffb-af78-43be-8e3b-f0720f27028b |
| 90 | Ice Masters LLC. | PO BOX 615 | Milford | OH | 45150 | United States | (844) 933-6423 | 19375578602 | | http://www.theicemasters.com | https://my.sima.org/network/members1/profile?UserKey=230becfa-bddb-4d38-82cf-553f503e7966 |
| 91 | Tovar Snow Professionals | 195 Penny Avenue | East Dundee | IL | 60118 | United States | (847) 695-0080 | (847) 695-0080 | | http://tovarsnow.com | https://my.sima.org/network/members1/profile?UserKey=723c871c-398a-4f21-b3fe-2b3849a6d1ed |
| 92 | Snow Systems, Inc. | 600 N. Wolf Rd. | Wheeling | IL | 60090 | United States | (847) 808-7800 | (847) 808-7800 | info@snowsystems.com | http://www.snowsystems.com | https://my.sima.org/network/members1/profile?UserKey=d2d7aac6-d867-4d02-9e2e-762f33f44890 |
| 93 | Archer Lawn Care, Inc. | 5201 NE Woodbine Road | Saint Joseph | MO | 64505 | United States | (855) 279-7200 | (816) 279-7200 | | http://www.archerlawncare.com | https://my.sima.org/network/members1/profile?UserKey=e9372c50-cf77-49aa-b378-9832765a7f08 |
| 94 | Unique Services Landscaping LLC | 5 1st Ave | Branchville | NJ | 07826-6099 | United States | (862) 268-4246 | (862) 268-4246 | | | https://my.sima.org/network/members1/profile?UserKey=723fe8f0-0566-45db-a62e-deea67ee38dd |
| 95 | Greenfield Landscaping & Snow | 1121 W. Grange Ave | Milwaukee | WI | 53221 | United States | (866) 222-2938 | (414) 431-0727 | Info@greenfieldlandscaping.com | http://greenfieldlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=c65eacec-991b-4b0b-bc1a-dade520c5aa9 |
| 96 | Lasko Landscaping & Irrigation, L.L.C. | 65 Warfield St. | Milford | CT | 06461 | United States | (866) 377-8138 | (203) 882-8201 | | http://www.laskollc.com | https://my.sima.org/network/members1/profile?UserKey=fc8ddc72-b2cc-42bd-b623-ab1328315b8b |
| 97 | HHS Contracting Inc. | RPO Skyview 69117 | Edmonton | AB | T6V1G7 | Canada | (866) 401-7669 | (866) 401-7669 | info@hhsedmonton.com | http://www.hhscanada.com | https://my.sima.org/network/members1/profile?UserKey=846bf3c5-bd95-4706-82c3-7cef867ab47e |
| 98 | Anchorage Snow Removal Ltd. | | | | | | (866) 546-6843 | (613) 701-3196 | | http://www.anchoragesnowremoval.ca | https://my.sima.org/network/members1/profile?UserKey=efcd44d0-0c81-4508-87ec-748756fc033f |
| 99 | Suburban Snow Plow LLC | PO Box 27702 | Philadelphia | PA | 19118 | United States | (866) 600-7569 | (866) 600-7569 | info@suburbansnowplow.com | http://www.suburbansnowplow.com | https://my.sima.org/network/members1/profile?UserKey=8a0e3955-d5b9-4bca-83ac-191e312dc71c |
| 100 | Monster Plowing Company | 1145 Lawrence Ave West | Toronto | ON | M6A 1E1 | Canada | (866) 618-7569 | (647) 967-7569 | | http://www.monsterplow.ca | https://my.sima.org/network/members1/profile?UserKey=6a097033-446c-46e3-bfd5-4b9594699c00 |
| 101 | Beebe Landscape Services, Inc. | PO Box 735 | East Windsor | CT | 06088 | United States | (866) 654-1572 | (860) 654-1572 | | http://www.beebelandscape.com | https://my.sima.org/network/members1/profile?UserKey=eeb9e31f-4e45-4330-a64b-5c8f1ad96116 |
| 102 | Landscape Concepts Management | 31745 N Alleghany Rd | Grayslake | IL | 60030 | United States | (866) 655-3800 | (847) 223-3800 | info@landscapeconcepts.com | http://www.landscapeconcepts.com | https://my.sima.org/network/members1/profile?UserKey=e9aa588e-733e-4024-8c00-98371fa03b87 |
| 103 | Executive Snow Control | 59-15 55th Drive | Maspeth | NY | 11378 | United States | (866) 756-9766 | (718) 366-7780 | contact@executivesnowcontrol.com | http://www.executivesnowcontrol.com | https://my.sima.org/network/members1/profile?UserKey=c0654335-e2ff-4bd3-add3-952d077d89c8 |
| 104 | Brenco Solutions | 19427 Rolling Hills Dr | Culpeper | VA | 22701-8269 | United States | (866) 827-3626 | (866) 827-3626 | info@brencosolutions.com | http://www.brencosolutions.com | https://my.sima.org/network/members1/profile?UserKey=33c4cd50-e047-4df7-ad76-fe9682c68543 |
| 105 | Property Maintenance Svc. Inc. | 54440 National Road | Bridgeport | OH | 43912 | United States | (866) 890-1367 | (740) 635-0590 | | http://www.teampmsi.com | https://my.sima.org/network/members1/profile?UserKey=9e67295a-863e-482c-9d22-2a9222ba6a99 |
| 106 | Paramount Landscaping | 1375 Greenspring Rd | Campbellville | ON | L0P1B0 | Canada | (866) 905-5296 | (905) 332-2030 | inquiries@paramountlandscaping.ca | http://www.paramountlandscaping.ca | https://my.sima.org/network/members1/profile?UserKey=b9d5b687-4f3b-45dd-bcda-75c2f5dfb7b6 |
| 107 | Cassidy Corp. | 53 Fondi Rd | Haverhill | MA | 01832 | United States | (866) 978-9788 | (866) 978-9788 | silva@cassidycorp.com | http://www.cassidycorp.com | https://my.sima.org/network/members1/profile?UserKey=8ac04ecd-5bff-4f47-bd82-053f82e1a85f |
| 108 | Garden Grove Landscaping Inc. | 136 Concession 5 Road East | Waterdown | ON | L8B 1K5 | Canada | (866) 996-1099 | (905) 690-8000 | mail@gardengrove.ca | http://www.gardengrove.ca | https://my.sima.org/network/members1/profile?UserKey=26291f29-0d83-4636-a2aa-f8aa5a205a72 |
| 109 | Winter Services, LLC | 2100 S. 116th Street | West Allis | WI | 53227 | United States | (866) SNOW-ICE | (414) 358-3311 | | http://winterservicesinc.com | https://my.sima.org/network/members1/profile?UserKey=078d1111-a2d4-45f1-9162-9ae2aed09e8b |
| 110 | Higgins Snow & Ice Management LLC | 2 Autumn Ln | Troy | NY | 12182-3619 | United States | (877) 749-7669 | (877) 749-7669 | | | https://my.sima.org/network/members1/profile?UserKey=13718bb1-dff1-43b4-aa74-a6855d207924 |
| 111 | Backer Services, Inc | 15251 E 12 Mile Rd | Roseville | MI | 48066-1830 | United States | (877) 774-0090 | (586) 774-0090 | customerservice@backerlandscaping.com | http://www.backerlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=8c41a2a2-220a-4678-8b1a-1df3cc75e8ca |
| 112 | Acres Group | 610 W Liberty St | Wauconda | IL | 60084 | United States | (888) 231-1300 | (847) 878-1322 | | http://acresgroup.com | https://my.sima.org/network/members1/profile?UserKey=3d9237f0-02fc-443b-b047-6143654b5846 |
| 113 | Pave-Tech (Orillia) Inc. | 9 Ontario Street, Suites 1 &amp; 6 | Orillia | ON | L3V 0T7 | Canada | (888) 329-2240 | (705) 329-2200 | mail@pavetechcanada.com | http://www.pavetechcanada.com | https://my.sima.org/network/members1/profile?UserKey=48c49d34-9046-45a8-93cc-e7421e0089e4 |
| 114 | Ever So Green LLC | PO Box 416 | Howell | MI | 48855-9619 | United States | (888) 383-7764 | (517) 404-5333 | | http://www.eversogreen.net | https://my.sima.org/network/members1/profile?UserKey=d7d8015b-98ec-44f8-9ea1-f09d94e788fd |
| 115 | Peel Exterior Maintenance Inc | 44 Armstrong Avenue | Georgetown | ON | L7G 4R9 | Canada | (888) 455-7999 | (905) 873-8988 | | http://www.peelmaintenance.com | https://my.sima.org/network/members1/profile?UserKey=b9614e8a-3eff-4fe6-8e76-48a2e5817931 |
| 116 | GroundsCare Landscape LLC | 36 Fourth Street | Somerville | MA | 08876 | United States | (888) 588-8451 | (908) 255-8000 | | http://Groundscarelandscape.com | https://my.sima.org/network/members1/profile?UserKey=fa35a2a4-2aae-49d0-8a5e-d861bdf5a627 |
| 117 | Landscapeworks Snow and Ice Management | 1137 Goffle Rd. | Hawthorne | NJ | 07506 | United States | (888) 595-9548 | (201) 498-0610 | | http://www.landscapeworks.net/ | https://my.sima.org/network/members1/profile?UserKey=7255c4cb-4d1f-4a05-a23a-68d173259fb1 |
| 118 | All-Pro Snow Company Inc. | 8 Birney Street | Peabody | MA | 01960 | United States | (888) 924-7669 | (978) 854-6567 | | http://www.allprolandandsnow.com | https://my.sima.org/network/members1/profile?UserKey=7db00305-057b-49d9-af4d-0f410614a2f6 |
| 119 | Shields Facilities Maintenance, LLC | 1777 Sentry Pkwy W Bldg 17 | Blue Bell | PA | 19422-2209 | United States | (888) 965-8818 | (888) 965-8818 | jankeny@shieldsfm.com | http://www.shieldsfm.com | https://my.sima.org/network/members1/profile?UserKey=ed9c5bfa-b5fa-43a4-a04a-e061868c1dd9 |
| 120 | Case Snow Management Inc. | 356 John L Dietsch Blvd. | Attleboro Falls | MA | 02763 | United States | (888) 978-7669 | (508) 316-0045 | | http://www.casesnow.com | https://my.sima.org/network/members1/profile?UserKey=7d1f939a-0ff2-42ff-98e7-72938cf98b2d |
| 121 | Signature Land Services | PO Box 92306 | Anchorage | AK | 99509-2306 | United States | (907) 277-2212 | (907) 277-2212 | tschrage@acsalaska.net | http://www.signaturelandservices.com | https://my.sima.org/network/members1/profile?UserKey=7161a077-c615-4eec-b588-e856c68c78f2 |
| 122 | Main Street Home & Garden | P.O. Box 8420 | White Plains | NY | 10602 | United States | (914) 693-3900 | (914) 693-3900 | | http://mainstreethg.com | https://my.sima.org/network/members1/profile?UserKey=b0ae6e12-f06e-43c7-953a-0189a2413357 |
| 123 | Bob and Dave's Lawn and Landscape Maintenance, Inc. | PO Box 828 | Kaukauna | WI | 54130 | United States | (920) 378-4919 | (920) 766-0522 | | http://www.bobanddaves.com | https://my.sima.org/network/members1/profile?UserKey=b45cbf07-a13b-404a-a003-ddf5cf5042bc |
| 124 | Groundscape Maintenance | 5940 Sterling Ct | Tipp City | OH | 45371-2230 | United States | (937) 669-5388 | (937) 669-5388 | sales@ground-scape.com | http://www.groundscapemaintenance.com | https://my.sima.org/network/members1/profile?UserKey=43b5c587-d185-463a-9dfe-05d0ffa87922 |
| 125 | Elite Industries, Inc | 535 S Gilbert Street | Castle Rock | CO | 80104 | United States | (970) 224-3900 | (303) 722-0700 | | http://www.eliteindustriesinc.com/ | https://my.sima.org/network/members1/profile?UserKey=6025c571-55e8-49f7-b5b8-b992034b868b |
| 126 | Burns Landscape & Snow Management | PO Box 539 | Tewksbury | MA | 01876 | United States | (978) 203-0036 | (978) 203-0036 | sales@burns-land.com | http://www.burns-land.com | https://my.sima.org/network/members1/profile?UserKey=b12d348-f5cb-4336-852f-9740ef6e13bc |
| 127 | Outdoor Perspective | 219 Meadowcroft Street | Lowell | MA | 01852 | United States | (978) 455-5773 | (617) 416-2998 | | http://www.outdoorperspective.com | https://my.sima.org/network/members1/profile?UserKey=390059ce-e6b4-43d8-980c-ad0ce98b4f18 |
| 128 | RD Landscape & Design LLC | 148 R Willow Street | Acton | MA | 01720 | United States | (978) 844-6590 | (978) 289-4222 | info@rd-landscape.com | http://rd-landscape.com | https://my.sima.org/network/members1/profile?UserKey=47e21c34-ecfe-4950-b785-605fc25331c6 |
| 129 | Circle G LLC. | 59 Bonanno Court | Methuen | MA | 01844 | United States | (978) 884-9158 | (978) 876-5263 | | http://circlegproperty.com | https://my.sima.org/network/members1/profile?UserKey=76ba3f9a-58cc-4a94-80a0-f087090367e5 |
| 130 | Griffin Landscape Management Solutions | 219 Park Ave East | Dunnville | ON | N1A 1A0 | Canada | 1 855 815 5296 | (905) 701-5296 | info@griffinlms.com | http://www.griffinlms.com | https://my.sima.org/network/members1/profile?UserKey=7d8e38c1-8a77-424d-aac1-fa91c4f95a1d |
| 131 | Emerald Companies Inc. | PO Box 621 | Waite Park | MN | 56387-0621 | United States | 13202515296 | (320) 241-5296 | | https://www.myemeraldlawn.com/ | https://my.sima.org/network/members1/profile?UserKey=f277d9d4-506c-46f9-b918-c3adb635f880 |
| 132 | Clintar Landscape Management - Moncton | 255 Caledonia Road | Moncton | NB | E1H 2E8 | Canada | 15063841500 | (506) 384-1500 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=2dce5180-b47f-4de3-a6b1-92733937b37e |
| 133 | Casablanca Services ,Inc. | 4 Bennett Street | Everett | MA | 02149 | United States | 16172910576 | (508) 271-5655 | | http://casablancaservicesco.com | https://my.sima.org/network/members1/profile?UserKey=a4b56138-0439-4c34-8a8d-bde7b0ac32b6 |
| 134 | Y&L Landscaping | 62 Gwyns Mill Ct | Owings Mills | MD | 21117 | United States | 18001234567 | (410) 578-7111 | info@yandllandscaping.com | http://yandllandscaping.com | https://my.sima.org/network/members1/profile?UserKey=234ea22a-50db-4485-8008-a7605ef09163 |
| 135 | By US Company Corp | PO Box 69 | Jonesboro | ME | 04648 | United States | 18002533258 | (207) 434-5223 | | http://www.byusco.com | https://my.sima.org/network/members1/profile?UserKey=c2dd5ee7-d086-4c86-a727-1b4202da8239 |
| 136 | The Grounds Guys of Winnipeg | 36 Cathedral Ave | Winnipeg | MB | R2W 0W5 | Canada | 1-800-361-5296 | 1-204-792-5584 | winnipeg.owner@groundsguys.com | http://www.groundsguys.ca | https://my.sima.org/network/members1/profile?UserKey=52688f84-c17c-46e6-a603-e000f5afec04 |
| 137 | Mainscape | 13418 Britton Park Rd | Fishers | IN | 46038 | United States | 1-800-481-0096 | (317) 577-3155 | | https://mainscape.com/ | https://my.sima.org/network/members1/profile?UserKey=143434ad-8cc7-46b7-991a-12ccede6121f |
| 138 | Expert Pest Control Inc. | 1726 Colombus Rd. | Burlington | NJ | 08016 | United States | 18004939737 | (609) 387-1116 | | http://expertpestcontrol.com | https://my.sima.org/network/members1/profile?UserKey=3afc7080-a4bc-4032-acc6-b38a79d516f1 |
| 139 | US Snow Management | 6 Liberty Sq | Boston | MA | 02109 | United States | 1-800-755-6411 | (844) 487-7669 | | https://www.ussnowmanagement.com/ | https://my.sima.org/network/members1/profile?UserKey=56fb8997-9658-4e15-98af-5d0a086ff0fe |
| 140 | The Gardener Inc. | 7030 Woodbine Ave. | Markham | ON | L3R6G2 | Canada | 18009706947 | (905) 305-3000 | | http://www.hirethegardener.com | https://my.sima.org/network/members1/profile?UserKey=b1821145-8aa6-4f4e-9ce2-e1ad75d48c9f |
| 141 | Dirt & Snow Inc. | 85 Edwin St | Kitchener | ON | N2H4N7 | Canada | 1-844-595-2187 | (519) 502-7101 | | http://dirtandsnow.ca | https://my.sima.org/network/members1/profile?UserKey=171e387a-b167-44af-b5e9-7c591f7c6af4 |
| 142 | CDI Management Group, LLC | 611 Easton Rd Unit 617 | Willow Grove | PA | 19090-2455 | United States | 1-844-OPT-4CDI | (215) 783-1308 | customdoors1@aol.com | http://opt4cdi.com | https://my.sima.org/network/members1/profile?UserKey=489663ce-eafe-440f-8059-7c9c1e061c08 |
| 143 | Capitol Snow Management | 12529 Parklawn Dr. | Rockville | MD | 20852 | United States | 1-855-266-8376 | (301) 230-5800 | | http://capitolsnowmanagement.com/ | https://my.sima.org/network/members1/profile?UserKey=808f2ac6-ca43-46f9-8513-5da9972eaa1b |
| 144 | Applied Solutions Group | PO Box 1167 | Hammonton | NJ | 08037 | United States | 1-855-574-1189 | (609) 568-6081 | | http://www.rpmlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=5c0dd62e-d47a-44d6-b470-4b3e7a89bb99 |
| 145 | Madison Lawn Care of Sioux Falls, Inc | PO Box 89225 | Sioux Falls | SD | 57109 | United States | 1-855-714-2121 | (605) 336-7744 | mlc@madison-lawns.com | http://www.madison-lawns.com | https://my.sima.org/network/members1/profile?UserKey=186374fd-dfb8-4ad2-8201-4639bf911744 |
| 146 | Materials Supply | 70 Fremont St | Worcester | MA | 01603 | United States | 1-866-554-7333 | (508) 754-9900 | C.WARDLE@CHARTER.NET | http://www.materialssupply.net | https://my.sima.org/network/members1/profile?UserKey=0f8bd8c-0806-46ef-ab60-a8c6d538abf2 |
| 147 | Clapper & Company Snow & Ice Management | 2751 Wisemill Circle | Canton | OH | 44721 | United States | 1-888-611-SNOW | (330) 494-0712 | Sales@clappercompany.com | http://www.clappercompany.com | https://my.sima.org/network/members1/profile?UserKey=5d518420-8569-4e5f-ab48-ea9ad47af09d |
| 148 | CSL Group Ltd. | 1326 Butter Road West | Ancaster | ON | L9G3L1 | Canada | 1-888-996-9994 | (905) 648-7949 | | http://www.cslgroup.ca | https://my.sima.org/network/members1/profile?UserKey=b1047367-36fa-497c-ac00-18c3755e1965 |
| 149 | Horizon Landscape Co Inc | 411 W Main St | Wyckoff | NJ | 07481-1411 | United States | 201 | (201) 848-0022 | mkukol@hlcmail.com | http://www.horizonlandscape.com | https://my.sima.org/network/members1/profile?UserKey=6ab830f6-2a59-4074-93f1-899aaa37a1aa |
| 150 | Summit Services of Milford, LLC | 81 Munson St. | Milford | CT | 06461 | United States | 203 | (203) 650-0771 | | | https://my.sima.org/network/members1/profile?UserKey=bb818868-6d36-4a4a-8bd8-56c737ce0630 |
| 151 | Focal Pointe Outdoor Solutions | 1921 Ravinia Drive | Caseyville | IL | 62232 | United States | 618 | (618) 398-9000 | | http://www.yourfocalpointe.com | https://my.sima.org/network/members1/profile?UserKey=a3914ceb-9a8d-48fb-a5f3-38fa67c29d75 |
| 152 | Snow and Ice Managment Company of Pennsylvania | 220 Knott St | Pittsburgh | PA | 15233 | United States | 855- SNOW-ICE | (412) 321-7669 | | https://www.snowandicemgmt.com/ | https://my.sima.org/network/members1/profile?UserKey=05fe64ba-c995-4ab5-8573-60ec7e149f30 |
| 153 | Advanced Service Solutions | PO Box 573 | Hammonton | NJ | 08037 | United States | 888629 | (888) 629-7569 | | http://www.advancedsnow.com | https://my.sima.org/network/members1/profile?UserKey=3af7e3ce-ace3-4be3-9356-1fa4486411b0 |
| 154 | Ground Pros LLC | 947 Larue Lane | Elizabethtown | KY | 42701 | United States | H & M Property Pre | (270) 300-4660 | | http://www.groundprosky.com | https://my.sima.org/network/members1/profile?UserKey=b3bde221-1a3c-4267-a0dc-26231d11cc22 |
| 155 | J.W.Tull Contracting Services | 1203 Philadelphia pike | Wilmington | DE | 19809 | United States | J.W.Tull Contracting | (302) 494-8179 | | http://www.jwtull.com | https://my.sima.org/network/members1/profile?UserKey=d3305f04-41a0-4a3f-b6be-8a483f603232 |
| 156 | ZVN Landscapes, LLC | 957 Cherry St E | Canal Fulton | OH | 44614 | United States | | (330) 970-6500 | info@zvnlandscapes.com | http://www.zvnlandscapes.com | https://my.sima.org/network/members1/profile?UserKey=436d1547-755a-4710-855a-5e8bebb6bf90 |
| 157 | Zimmerman Leasing | 202 South 2nd | Neola | IA | 51559 | United States | | (402) 881-2270 | | http://zimmermansalesiowa.com | https://my.sima.org/network/members1/profile?UserKey=00e6d037-5729-406c-a7a-7c8708ceea1b |
| 158 | Zillges Materials | 1990 W Snell Rd | Oshkosh | WI | 54904-1000 | United States | | (920) 410-6233 | | https://zillges.com/ | https://my.sima.org/network/members1/profile?UserKey=cd5c8551-1428-4ba8-bede-783fb20773da |
| 159 | Zeppa's | 5801 Haunz Lane | Louisville | KY | 40241 | United States | | (502) 648-4885 | | http://www.zeppas.com | https://my.sima.org/network/members1/profile?UserKey=78f1de31-aa0a-4d94-a638-ef32e6377e17 |
| 160 | Zcore LLC | 2732 E Dale St | Colorado Spring | CO | 80909 | United States | | (205) 451-6075 | | | https://my.sima.org/network/members1/profile?UserKey=e125c47f-8a41-438d-9216-59d7bef9cb30 |
| 161 | Yves Ouellette Contractor LLC | PO Box 2335 | Meriden | CT | 06450 | United States | | (203) 235-7680 | | | https://my.sima.org/network/members1/profile?UserKey=0b19a656-fc16-4d67-8368-8aceb39b570e |
| 162 | Your Way Property Services | 2955 Childs Lake Rd. | Milford | MI | 48381 | United States | | (248) 676-8508 | | https://www.yourwaypropertyservices.com | https://my.sima.org/network/members1/profile?UserKey=16ba9db0-e48e-4dfc-a625-0620a6d8f0b9 |
| 163 | Your Personal Gardener | PO Box 456 | Mukwonago | WI | 53149-0456 | United States | | (262) 470-3829 | yourpersonalgardener@gmail.com | http://www.yourpersonalgardenerllc.com/index.html | https://my.sima.org/network/members1/profile?UserKey=b64125a8-4533-4241-8832-6a9c5598f6a8 |
| 164 | Young Contractor's, Inc. | 2548 Wyandotte Rd. | Willow Grove | PA | 19090 | United States | | (215) 659-2689 | | http://www.youngscape.com/ | https://my.sima.org/network/members1/profile?UserKey=c0e48cc6-87d6-4d66-9a81-e1698d89e465 |

Truncated/Highlight Added

SIMA Member List

| | A | B | C | D | E | F | G | H | I | J | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | You Betcha Snow Removal LLC | 12950 12TH ST N | Lake Elmo | MN | 55042 | United States | | (651) 440-1993 | Inquiries@youbetchasnowremoval.com | http://Youbetchasnowremoval.com | https://my.sima.org/network/members1/profile?UserKey=6be6f746-f343-482f-9798-81f1a6eb82be |
| 166 | York Property Services Ltd. | 80 Roysun Road Unit 10 | Woodbridge | ON | L4L 8L8 | Canada | | (905) 265-9675 | info@ypsl.ca | http://www.ypsl.ca | https://my.sima.org/network/members1/profile?UserKey=726251ea-67ef-475c-8e5f-fad110362760 |
| 167 | York Nursery Ltd. | 4875 Wilmot Easthope Rd | Kitchener | ON | N0B2T0 | Canada | | 15195778700 | info@yorknursery.ca | http://www.yorknursery.ca | https://my.sima.org/network/members1/profile?UserKey=041426ad-5596-40e2-8857-e5e9670c70ba |
| 168 | Yellowstone Landscape - Wauconda, IL | 610 W Liberty St | Wauconda | IL | 60084-340 | United States | | (847) 526-4554 | | https://www.yellowstonelandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=e84a4c80-c057-4bc4-8171-1c67f0233260 |
| 169 | Yellowstone Landscape - Washington, DC | 42701 Trade West Drive | Sterling | VA | 20166-224 | United States | | (703) 876-5788 | | https://www.yellowstonelandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=8511537c-e666-471e-8e7d-8fa1ffa548b5 |
| 170 | Yellowstone Landscape - Sante Fe, NM | 1 Crouch Ct | Santa Fe | NM | 87507-906 | United States | | (505) 438-3062 | | https://www.yellowstonelandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=e81ec309-0b35-4178-81d5-c6316f6f0fb1 |
| 171 | Yellowstone Landscape - Roselle, IL | 250 N Garden Ave | Roselle | IL | 60172-174 | United States | | (630) 351-4336 | | https://www.yellowstonelandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=47074f11-9ab8-4be9-8ae1-02f52714d9c8 |
| 172 | Yellowstone Landscape - Raleigh, NC | 1101 Ellis Rd | Durham | NC | 27703-602 | United States | | (919) 596-7672 | | https://www.yellowstonelandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=06c43a17-8f57-47aa-b9f6-2061347dc1f9 |
| 173 | Yellowstone Landscape - Plainfield, IL | 23940 W Andrew Rd | Plainfield | IL | 60585-970 | United States | | (815) 439-2022 | | https://www.yellowstonelandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=5ce7237f-8424-4f1a-9c7b-f36325e6cb57 |
| 174 | Yellowstone Landscape - Nashville, TN | 4027 Murfreesboro Pike | Antioch | TN | 37013-221 | United States | | (615) 781-2077 | | https://www.yellowstonelandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=03345ad5-b3ea-481c-8868-49989e672f7d |
| 175 | Yellowstone Landscape - HQ | 3235 North State Street | Bunnell | FL | 32110-084 | United States | | (877) 785-6685 | | https://www.yellowstonelandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=760cdfc6-0e94-414a-93bd-bd8af64b897e |
| 176 | Yellowstone Landscape - Charlotte, NC | 11010 Metromont Parkway | Charlotte | NC | 28269 | United States | | (704) 509-0020 | | https://www.yellowstonelandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=1a45a111-f9b2-44b2-a1c0-f31fb7d74308 |
| 177 | Yellowstone Landscape - Albuquerque, NM | 7525 2nd St NW | Albuquerque | NM | 87107-673 | United States | | (505) 898-9615 | | https://www.yellowstonelandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=59785fe4-5f3b-4d89-afa1-0a7da64cec4d |
| 178 | Yardworx Outdoor Services | 14360 James Rd Ste 200 | Rogers | MN | 55374-860 | United States | | (763) 576-9500 | luke@lkbcompanies.com | http://www.yardworxmn.com/ | https://my.sima.org/network/members1/profile?UserKey=df8fbe9a-0747-4c6b-81a1-2fb68f499931 |
| 179 | Yardworx | 71 Skyline Cres NE | Calgary | AB | T2K5X2 | Canada | | (403) 520-5000 | | http://www.yardworx.ca | https://my.sima.org/network/members1/profile?UserKey=c7f0cac4-ff6a-4f03-8a84-0c563d16c377 |
| 180 | Yardvark Property Services Inc. | 54501 Rge Rd 261 | Sturgeon Count | AB | T8T 0X7 | Canada | | (780) 221-8181 | | http://yvark.ca | https://my.sima.org/network/members1/profile?UserKey=a239ba2c-c02b-4cf5-accb-04f20d4dbc55 |
| 181 | Yardscapes of NEPA | 835 1st St | Peckville | PA | 18452 | United States | | (570) 885-7779 | | http://www.yardscapesnepa.com | https://my.sima.org/network/members1/profile?UserKey=63fbf8c8-2072-4f76-aabb-e314a25c79cf |
| 182 | Yardmaster Inc. | 1447 North Ridge Rd. | Painsville | OH | 44077 | United States | | (440) 357-8400 | | http://www.yardmaster.com/ | https://my.sima.org/network/members1/profile?UserKey=8d0212aa-684e-47be-af32-9611de9c3973 |
| 183 | YardLines Landscaping | 5642 Amish Road | Grantsville | MD | 21536 | United States | | (301) 895-5216 | | http://www.yardlineslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=eda2264c-df7e-4641-b893-96cdbec96edf |
| 184 | Yard Smart Willmar | PO Box 1155 | Willmar | MN | 56201-115 | United States | | (320) 212-4752 | | http://www.yardsmartlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=baa14088-5ff3-4ca6-9131-9ab99889e466 |
| 185 | Yard Smart Inc. | 11847 Avon Belden Rd. | Grafton | OH | 44044 | United States | | (440) 235-9273 | | | https://my.sima.org/network/members1/profile?UserKey=937ee16d-f197-4a4d-acf6-9287891e906a |
| 186 | Yard Services Inc. | 8051 almont rd | Almont | MI | 48003 | United States | | (810) 798-3793 | | http://www.yardservicesinc.com | https://my.sima.org/network/members1/profile?UserKey=6a3bb440-ba5c-4bba-8e37-6e783017187a |
| 187 | Yard and Garden Works, LLC | 4354 State Route 281 | Cortland | NY | 13045 | United States | | (607) 745-1027 | bennett@yardandgardenworks.com | http://yardandgardenworks.com | https://my.sima.org/network/members1/profile?UserKey=07bde71e-2fd3-4365-9ded-87b5d23c8567 |
| 188 | Xtreme Snow Management | 781 Victory Highway | North Smithfiel | RI | 02896 | United States | | (401) 900-7669 | sales@xtreme-snow.com | http://xtreme-snow.com | https://my.sima.org/network/members1/profile?UserKey=c7abf397-ace6-4142-bfc7-59a70d47e5ce |
| 189 | Wyoming Tree Service | PO Box 683 | Wyoming | ON | N0N1T0 | Canada | | (519) 845-0847 | info@wyomingtreeservice.ca | http://www.wyomingtreeservice.ca | https://my.sima.org/network/members1/profile?UserKey=df5d7d62-420a-4910-8c25-97f717cf186e |
| 190 | Wright Landscape Services | 801 Sawmill Rd | Bloomingdale | ON | N0B 1K0 | Canada | | (519) 742-8433 | | http://www.wrightlandsca.ca | https://my.sima.org/network/members1/profile?UserKey=52ddadf5-2fd0-4115-b46c-0a5fddf214e1 |
| 191 | Wolley Lawn and Snow | 5323 s 145TH ST | Omaha | NE | 68137 | United States | | (402) 290-8771 | | http://www.wolleylawnandsnow.com | https://my.sima.org/network/members1/profile?UserKey=559ce12e-3c96-41f5-90c6-2dfdf8bf12f8 |
| 192 | Wolf Rock Construction | 765 Greenville Rd | Mason | NH | 03048 | United States | | (603) 801-9305 | ken@wolfrockconstruction.com | http://www.wolfrockconstruction.com | https://my.sima.org/network/members1/profile?UserKey=a1e6ae51-f656-4716-a1d3-c3fae43db860 |
| 193 | Wolf Creek Landscape Services | 11564 Wilson Road | Coopersville | MI | 49404 | United States | | | office@wolfcreeklandscape.com | http://www.wolfcreeklandscape.com | https://my.sima.org/network/members1/profile?UserKey=fd6303cf-b5d7-4d9b-bf62-3a6680483727 |
| 194 | WNY Snow Removal | 99 Princeton PL | Orchard Park | NY | 14127 | United States | | (716) 759-4300 | | http://wnysnowremoval.com | https://my.sima.org/network/members1/profile?UserKey=0da0379f-6b89-4fe4-b09f-01850730d27f |
| 195 | Witte Lawn Maintenance, Inc. | 2640 Thornwood SW | Wyoming | MI | 49519 | United States | | (616) 530-9775 | | http://www.wittelawn.com | https://my.sima.org/network/members1/profile?UserKey=423102fb-3026-4bb2-9c52-a471fe60e774 |
| 196 | Wise Landscaping | 105 Sycamore St | Medway | OH | 45341-112 | United States | | (937) 750-3778 | wiselandscaping@ymail.com | http://wiselandscapingcompany.com | https://my.sima.org/network/members1/profile?UserKey=800fe0d3-dfb6-4cdf-80e8-d9ba476de537 |
| 197 | Winterstone, LLC | PO Box 196 | Shoemakersville | PA | 19555-019 | United States | | (484) 388-6107 | | | https://my.sima.org/network/members1/profile?UserKey=2281e10c-7604-40bd-9743-2346703ce3fe |
| 198 | WINTERCARE | 6-59 Scarlett Rd | Toronto | ON | M6N 4J8 | Canada | | | | | https://my.sima.org/network/members1/profile?UserKey=0da0379f-6b89-4fe4-b09f-01850730d27f |
| 199 | Winter Works llc | 429 Willow St | Bordentown | NJ | 08505 | United States | | (609) 553-3343 | winterworksbtown@gmail.com | http://www.winterworksllc.com | https://my.sima.org/network/members1/profile?UserKey=73bcd9b1-932c-4b82-9dde-fdc57418f8e6 |
| 200 | Winter Works | PO Box 2764 | Woburn | MA | 01888 | United States | | (781) 953-9925 | | http://www.winter-works.com | https://my.sima.org/network/members1/profile?UserKey=848a42ed-fea8-450a-960e-bac5f91b013a |
| 201 | Winter Services, Inc. | 33 Daret Dr | Ringwood | NJ | 07456-140 | United States | | (973) 316-0010 | | http://www.WinterServices.net | https://my.sima.org/network/members1/profile?UserKey=5d302de5-6105-45e1-87bc-b24d28e3babe |
| 202 | WinnScapes, Inc. | 6079 Taylor Rd | Gahanna | OH | 43230 | United States | | (614) 866-9466 | | http://www.winnscapes.com | https://my.sima.org/network/members1/profile?UserKey=fdc44b7f-a648-4dd0-a6c1-aebcfa1e21f4 |
| 203 | Windwood Enterprises Inc | PO Box 2722 | Ferndale | WA | 98248 | United States | | (360) 380-4000 | | http://www.windwoodent.com | https://my.sima.org/network/members1/profile?UserKey=f4930b71-8e67-4287-83ba-a533281de95 |
| 204 | Willand LTD | 340 John Street | Thornhill | ON | L3T 5W6 | Canada | | (905) 882-6182 | | http://www.maranathainc.com | https://my.sima.org/network/members1/profile?UserKey=f1873ab6-bcd4-4c6e-b19b-174072e3581b |
| 205 | Wild Ridge Landscapes Inc. | 15 B BENTLEY AVE | OTTAWA | ON | K2E 6T7 | Canada | | (613) 854-9453 | | http://wildridge.ca | https://my.sima.org/network/members1/profile?UserKey=ef1054cc-f827-4683-8ff8-f0294b88caef |
| 206 | Wilcox Landscaping | PO Box 629 | New Castle | DE | 19720-062 | United States | | (302) 322-3002 | | http://twilcoxlandscaping.com/ | https://my.sima.org/network/members1/profile?UserKey=086ffbca-d27b-4cab-a216-fbbd08abb986 |
| 207 | Wilcon Construction | 1305 Morningside Ave | toronto | ON | M1B 4Z5 | Canada | | (416) 282-0033 | | http://wilconconstruction.ca | https://my.sima.org/network/members1/profile?UserKey=aeacf502-93d7-4bbc-b847-cb879394029f |
| 208 | Whittemore's Landscaping | 305 Bedford St | East Bridgewate | MA | 02333-390 | United States | | (508) 378-2237 | | | https://my.sima.org/network/members1/profile?UserKey=b6ad3cd4-84e6-4e32-8cc0-628bd3c0f0c3 |
| 209 | Whispering Pines Landscaping | 473020 County Road 11 | Amaranth | ON | L9W 0R2 | Canada | | (519) 943-0330 | | http://www.wpn.ca | https://my.sima.org/network/members1/profile?UserKey=e2dd8b52-a127-4cab-8518-1617dd9cf0c4 |
| 210 | Wheaton Snow & Ice, Inc. | 715 E Liberty Drive | Wheaton | IL | 60187 | United States | | (630) 546-2043 | | http://www.wheatonsnowandice.com/ | https://my.sima.org/network/members1/profile?UserKey=35b71dc4-fee2-4c4e-ace2-a0cf95d20ac0 |
| 211 | Weymouth Construction LLC | 34 Gristmill Road | Fremont | NH | 03044 | United States | | (603) 765-4890 | | | https://my.sima.org/network/members1/profile?UserKey=955b2f81-a1e6-482d-af76-df226f6268d9 |
| 212 | Western Lehigh Services, Inc. | 7127 Ruppsville Road | Allentown | PA | 18106 | United States | | (610) 395-5557 | | http://www.westernlehighservices.com | https://my.sima.org/network/members1/profile?UserKey=29edf138-57c9-4e8f-aa56-6af06a498d36 |
| 213 | WEST SHORE OUTDOOR SERVICES, LLC | 959 Norland Street | Mechanicsburg | PA | 17055 | United States | | (717) 525-0512 | | | https://my.sima.org/network/members1/profile?UserKey=d9cd6dd6-00da-414d-992b-ce8975d21116 |
| 214 | West Haven Street Sweeping LLC | 81 Alling Street | West Haven | CT | 06516 | United States | | (203) 537-0600 | | http://www.westhavenstreetsweeping.com | https://my.sima.org/network/members1/profile?UserKey=ecb0ce3e-8d16-4be7-ab58-55620e156ed5 |
| 215 | West Branch Greenhouse | 166 N 5th Street | West Branch | MI | 48661 | United States | | (989) 345-1133 | | https://www.wbgreenhouse.com/ | https://my.sima.org/network/members1/profile?UserKey=b5906d20-2b78-4464-b692-91376c18e23d |
| 216 | Wenzel, Inc. | 21 Bridge Street | Millis | MA | 02054 | United States | | (508) 376-2815 | | http://WenzelLandscaping.com | https://my.sima.org/network/members1/profile?UserKey=b9db345b-1cae-43b7-9a38-bbef93dec81f |
| 217 | Wellmans Lawn Care | 3609 South Douglas | Springfield | IL | 62704 | United States | | (217) 502-2540 | | https://wellmanslawncare.com/ | https://my.sima.org/network/members1/profile?UserKey=d9728e80-d952-49b9-aad4-2fc0aad002ca |
| 218 | Weller Brothers | PO BOX 348 | Worthing | SD | 57077 | United States | | (605) 351-4748 | info@wellerbrothers.com | http://www.wellerbrothers.com | https://my.sima.org/network/members1/profile?UserKey=30f0c981-b01c-46dc-855d-d35628f0bae8 |
| 219 | Weiss Property Management | 2006 Raymond Street | Bay City | MI | 48706 | United States | | (989) 415-4412 | | http://WWW.WEISSPM.COM | https://my.sima.org/network/members1/profile?UserKey=5ae69a5b-adcf-419b-a0bd-3ac655159cba |
| 220 | Weiss Commercial Property Services | 27 R Farm Ave | Peabody | MA | 01960 | United States | | (978) 535-7200 | office@weiss-cps.com | http://www.weiss-cps.com | https://my.sima.org/network/members1/profile?UserKey=041097f0-45fd-4f7b-a8b8-c6f1e8f969d6 |
| 221 | Weeded! Lawn Service | 10286 Staples Mill Rd | Glen Allen | VA | 23060 | United States | | (804) 672-2887 | | http://www.weededlawnservice.com/ | https://my.sima.org/network/members1/profile?UserKey=182b977d-5811-4727-a806-56d34283a134 |
| 222 | We Dig It LLC | 1118 NE Frontage RD | Fort Collins | CO | 80547 | United States | | (970) 829-6565 | | http://mvlandscapematerials.com | https://my.sima.org/network/members1/profile?UserKey=3a6be392-0933-443d-a057-7e71a86eebf5 |
| 223 | WB Design & Construction | County Court Chambers, Queen Str | Bridgwater | So | erset TA6 | United Kingdom | | 7970893967 | | http://www.landscapedesignsomerset.co.uk | https://my.sima.org/network/members1/profile?UserKey=67227e00-30db-4f79-8cad-68b0dfc0a528 |
| 224 | Waverly Development, LLC | 12 Brook Street | Fitchburg | MA | 01420 | United States | | (978) 342-4200 | | http://www.waverlydevelopment.net | https://my.sima.org/network/members1/profile?UserKey=dfe5fbb8-848a-4fb4-becc-9ee1deec3634 |
| 225 | Watershed Landscaping | 34 Simeon rd | Minot | ME | 04258 | United States | | (207) 212-9939 | | | https://my.sima.org/network/members1/profile?UserKey=ed543bb9-8ecb-4dd6-8ec8-96e9666a20bd |
| 226 | Warrick Properties Group LLC | 21 Bruno Crescent | Hamilton | NJ | 08650 | United States | | (609) 890-7193 | info@warricklandscapes.com | http://wpgnj.com | https://my.sima.org/network/members1/profile?UserKey=387c56c1-17e2-4b0c-84d6-da697b28183b |
| 227 | Ward's Lawn Service, Inc. | 3690 stagecoach road | Longmont | CO | 80504 | United States | | (303) 684-9484 | office@wardslawn.com | http://Wardslawn.com | https://my.sima.org/network/members1/profile?UserKey=cf2bc5c1-a84d-446f-8511-5f3a0768d8ac |
| 228 | Wapsie Pines Lawncare & Landscaping | 5708 W Cedar Wapsie Road | Cedar Falls | IA | 50613 | United States | | (319) 277-9400 | | http://www.wapsiepines.com | https://my.sima.org/network/members1/profile?UserKey=4f4c19a6-ebf3-43cd-9f74-92457b23730a |
| 229 | Wally's Landscaping, Inc. | 7 York Drive | Hudson | MA | 01749 | United States | | (978) 567-5820 | | http://www.wallyslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=3e7696f4-da06-4cf6-a268-73ef7597f880 |
| 230 | Waldschmidt & Assoc. Inc | PO Box 844 | West Chicago | IL | 60186-084 | United States | | (630) 876-0860 | | http://wamanagementinc.com | https://my.sima.org/network/members1/profile?UserKey=61ed5dc9-c04b-4601-bd24-920e4de379a0 |
| 231 | Wabeke Lawn Service and Snow Plowing, Inc. | | | | | | | | | https://wabekelawn.com/home | https://my.sima.org/network/members1/profile?UserKey=65225898-fd61-4dd9-bcb1-909b52bc9b51 |
| 232 | Vole Landscape Co Inc. | 950 S. Green Bay Rd. | Waukegan | IL | 60085-701 | United States | | (847) 433-1160 | | http://www.thevolecompanies.com/index2.html | https://my.sima.org/network/members1/profile?UserKey=2712e1e8-0304-4ebc-854f-18be5b375620 |
| 233 | Vizmeg Landscape Inc. | 778 McCauley Road | Stow | OH | 44224 | United States | | (330) 686-0901 | info@vizmeg.com | http://www.vizmeg.com | https://my.sima.org/network/members1/profile?UserKey=4699b331-143a-48b9-824e-2c3ca2b05d17 |
| 234 | Virtuoso Landscaping | 2430 S. Medina Ln Rd | Wadsworth | OH | 44281 | United States | | (330) 419-1527 | | http://virtuosolandscapes.com | https://my.sima.org/network/members1/profile?UserKey=13a8f096-3fed-437f-99ea-59b3b259256d |
| 235 | Virginia Snow And Ice Inc. | 9017 Patriot Hwy | Fredericksburg | VA | 22407-941 | United States | | 1-866-573-6440 | Office@virginialandscapemgt.com | http://www.virginiasnowandice.com | https://my.sima.org/network/members1/profile?UserKey=a59903c6-5105-4878-b19d-05e6b3e2f585 |
| 236 | VINCO LLC | 326 Old York Rd | Flemington | NJ | 08822 | United States | | (908) 894-8508 | | http://www.VINCONJ.com | https://my.sima.org/network/members1/profile?UserKey=8a138340-d1dd-4f20-872e-3491ea88110c |
| 237 | Villani Landshapers | N59W14397 Bobolink Ave | Menomonee Fa | WI | 53051-590 | United States | | (262) 252-4541 | | http://villani-landshapers.com | https://my.sima.org/network/members1/profile?UserKey=d1dfd5c2-974c-46e3-85b7-8008a0013548 |
| 238 | Vigh Landscape Management LLC | 2851 Three Mile RD NW | Grand Rapids | MI | 49534 | United States | | (616) 551-0598 | | http://www.Vighlandscape.com | https://my.sima.org/network/members1/profile?UserKey=0fb13221-ee58-4eb8-8075-7f8d932a973f |
| 239 | Verde Landscape | 414 Erskine Street | Lubbock | TX | 79403 | United States | | (806) 663-9637 | info@verdelandscape.com | http://www.verdelandscape.com | https://my.sima.org/network/members1/profile?UserKey=0f9daf38-50bf-48c1-b87d-c82b31d50f0e |
| 240 | Verdant | 231 Ossian Terrace | Ingersoll | ON | N5C 3J2 | Canada | | (226) 238-0591 | | https://www.verdantdbm.com | https://my.sima.org/network/members1/profile?UserKey=08ad8698-300e-4fc3-8c31-017fea3b7726 |
| 241 | Vantage Property Solutions | 1621 Elverson Road | Elverson | PA | 19520 | United States | | (484) 202-0710 | | http://www.Vpropertysolutions.com | https://my.sima.org/network/members1/profile?UserKey=2436c49d-c11e-444b-91bd-400f39e80413 |
| 242 | Vantage Landscaping Inc | PO Box 400 | Skippack | PA | 19474-040 | United States | | (610) 222-0202 | | http://vantagelandscaping.com/ | https://my.sima.org/network/members1/profile?UserKey=46092fe5-6d46-4f1f-b49d-e892effabec3 |
| 243 | Valley Snow and Ice Solutions | 705 Jennings Street | Bethlehem | PA | 18017 | United States | | (484) 707-1533 | | | https://my.sima.org/network/members1/profile?UserKey=3fd2b235-605f-452c-b2b0-10a8384e5eee |
| 244 | Valley Outdoor Design LLC | 2 Lane Ten Acres rd | Merrimac | MA | 01860 | United States | | (351) 888-3166 | info@valleyoutdoordesign.com | http://www.valleyoutdoordesign.com | https://my.sima.org/network/members1/profile?UserKey=73955825-9e2a-4aa7-8033-451b77b37f7b |
| 245 | Valley Outdoor | 6980 FOREST GROVE DR, DRIVE | BETTENDORF | IA | 52722 | United States | | (563) 232-8703 | | http://www.valleyoutdoorqc.com | https://my.sima.org/network/members1/profile?UserKey=d68abd3c-fd48-4974-bb26-aa5cde333287 |
| 246 | Valley Landscape Inc. | 1230 91 St. SW | Edmonton | AB | T6X 0P2 | Canada | | (780) 989-9968 | info@valleylandscape.ca | http://www.valleylandscape.ca | https://my.sima.org/network/members1/profile?UserKey=1ee28ec4-7d4f-4067-856d-fb5167f563b5 |

Truncated/Highlight Added

SIMA Member List

| | A | B | C | D | E | F | G | H | I | J | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 247 | Valley Green Grounds Care Inc. | 794 Colborne Street East | Brantford | ON | N3S 7V1 | Canada | | (519) 756-1152 | | http://valleygreengroundscare.ca | https://my.sima.org/network/members1/profile?UserKey=c9629366-9c43-4c25-81a3-ff4ade6e2818 |
| 248 | Valley Green and Associates | 4117 32nd Avenue South | Moorhead | MN | 56560 | United States | | (218) 790-7871 | | https://valleygreenassociates.com/ | https://my.sima.org/network/members1/profile?UserKey=fb3be1b8-065b-4f61-addd-54238d7f7903 |
| 249 | Valley Enterprises Inc. | 640 Varsity Dr. | Elgin | IL | 60120 | United States | | (847) 622-0797 | | http://www.valleyenterprisesinc.com | https://my.sima.org/network/members1/profile?UserKey=8efa1425-dcc7-4f7e-b5ab-8d117ce8f938 |
| 250 | V.I.P. Landscaping LLC | 14 Marshfield St | Worcester | MA | 01606 | United States | | (508) 769-3015 | Info@viplandscapes.com | http://www.viplandscapes.com | https://my.sima.org/network/members1/profile?UserKey=a6b16ec2-b807-4a4d-a744-3067e64c7b9b |
| 251 | USG Landscape and Snow Removal, INC | P.O. Box 1473 | Arvada | CO | 80001 | United States | | 17202225004 | | | https://my.sima.org/network/members1/profile?UserKey=4cf81b82-ef08-498d-b774-f39cb72e07ef |
| 252 | US Snow Pros LLC | 10299 Southern Blvd 211272 | Royal Palm Beac | FL | 33411 | United States | | (609) 332-3701 | | http://www.USSnowPros.com | https://my.sima.org/network/members1/profile?UserKey=3334418f-c605-4cc6-904e-e2da792a4da5 |
| 253 | Upstate Property Maintenance | 14 Walker Way | Albany | NY | 12205 | United States | | (518) 365-6016 | | | https://my.sima.org/network/members1/profile?UserKey=c3df400f-2980-4fa2-967d-b9fede69e32a |
| 254 | UP Concrete Co | PO Box 25 | Bark River | MI | 49807 | United States | | (906) 466-7400 | | http://www.upconcrete.com | https://my.sima.org/network/members1/profile?UserKey=f18bc213-0339-4cde-9fc9-9797034f95cd |
| 255 | United Snow & Ice Removal | 4077 Thompson Rd | Lafayette Hill | PA | 19444 | United States | | (215) 768-9976 | | https://unitedsnowremoval.com/about-us-united-snow-removal/ | https://my.sima.org/network/members1/profile?UserKey=4fb4-bb98-57b7ba4ac5ff |
| 256 | ULTRA Professional Outdoor Services, LLC | 4565 Dixie Hwy | Waterford Town | MI | 48329-351 | United States | | (248) 373-3669 | ultra@ultraposll.com | http://www.ultraposllc.com | https://my.sima.org/network/members1/profile?UserKey=2d5bf50e-dcef-4fb4-bb98-57b7ba4ac5ff |
| 257 | Ultimate Lawn Services, LLC | 2905 NE Cherry Ct | Grimes | IA | 50111-114 | United States | | (515) 401-6039 | | http://www.ultimatelawnservices.com | https://my.sima.org/network/members1/profile?UserKey=2da932df-cfc5-4fe0-a845-ebbb93c2a403 |
| 258 | ULS Maintenance & Landscaping Inc. - Saskatchewan | 4015 Brodsky Avenue | Saskatoon | SK | S7P 0C9 | Canada | | (306) 934-5353 | | http://www.ulslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=683d113b-0493-4a5c-8295-9095c52ca681 |
| 259 | ULS Maintenance & Landscaping Inc. - Alberta | 240085 Frontier Crescent | Rocky View Cou | AB | T1X 0W2 | Canada | | (403) 235-5353 | | http://www.ulslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=f9f780a6-794d-4a9f-80d6-769b09bce64c |
| 260 | Tyler's Lawn Care | 2004 Hammonds Plains Road | Hammonds Plai | NS | B4B 1P3 | Canada | | (902) 220-7872 | | http://www.tylerslawncare.ca | https://my.sima.org/network/members1/profile?UserKey=081caf9b-10fa-4b04-b134-7d26455ef474 |
| 261 | Twin Pines Landscaping, L.L.C. | 650 E Big Beaver | Troy | MI | 48083 | United States | | (248) 524-3244 | | http://www.twinpineslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=a82d696e-b745-4355-beef-9aeb9d3c6d5f |
| 262 | Twin Pines Landscaping, L.L.C. | 650 E Big Beaver | Troy | MI | 48083 | United States | | (248) 524-3244 | | http://www.twinpineslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=1e3ca297-157a-4100-b52c-9390e463b11c |
| 263 | TWC Services LLC | PO Box 150277 | Alexandria | VA | 22315 | United States | | (703) 971-6016 | info@twcserv.com | http://www.twcserv.com | https://my.sima.org/network/members1/profile?UserKey=1a08bd64-bded-47fe-84da-dd7d348d67f6 |
| 264 | Turfscape, Inc. | 8490 Tower Dr | Twinsburg | OH | 44087-200 | United States | | (330) 405-7979 | | http://www.turfscapeohio.com | https://my.sima.org/network/members1/profile?UserKey=0ec80c8d-e27e-403a-b229-4553bd6b1a7e |
| 265 | Turfpro | 6591 Chestnut St | Zionsville | PA | 18092 | United States | | (610) 965-4452 | | | https://my.sima.org/network/members1/profile?UserKey=6160ad7c-8c15-4679-9478-cf4e4018f54a |
| 266 | Turf Tamers LLC | PO Box 9435 | Fargo | ND | 58106-943 | United States | | | | https://turftamersfargo.com/ | https://my.sima.org/network/members1/profile?UserKey=d8c7d88d-dceb-4dec-808c-48566e39e94f |
| 267 | Turf Systems Inc. | 1550 Yorkton Court, Unit 6 | Burlington | ON | L7P 5B7 | Canada | | (905) 336-9500 | | http://www.turfsystems.ca | https://my.sima.org/network/members1/profile?UserKey=7bb7d88d-dceb-4dec-808c-48566e39e94f |
| 268 | Turf Pro Landscaping | 11055 Old River Rd | Komoka | ON | n0l 1r0 | Canada | | (519) 472-4570 | | http://www.turfprolandscaping.com | https://my.sima.org/network/members1/profile?UserKey=38f42b68-bcbb-444f-8474-5c2a7ae0ceeb |
| 269 | Turf Masters Lawn and Landscape | Po Box 3309 | Iowa City | IA | 52244 | United States | | (319) 330-4259 | contactus@masteryourlawn.com | http://www.masteryourlawn.com | https://my.sima.org/network/members1/profile?UserKey=17a10d8e-a437-48eb-856a-d2dc21a405af |
| 270 | Turf Management Services | 3645 West Lake Road | Erie | PA | 16505 | United States | | (814) 833-8898 | | http://www.turfmgtsvc.com | https://my.sima.org/network/members1/profile?UserKey=bb73cb99-bdc2-46f8-8945-8023be9e7ea1 |
| 271 | Troy Clogg Landscape Associates L.L.C. | 51800 Pontiac Trail | Wixom | MI | 48393-193 | United States | | (248) 685-0123 | | http://www.troyclogg.com | https://my.sima.org/network/members1/profile?UserKey=4189f4e6-3270-4199-90f6-550009d2c308 |
| 272 | Tri-State Companies | 27178 Linda Ave. Ste 3 | Tea | SD | 57064-827 | United States | | | | | https://my.sima.org/network/members1/profile?UserKey=81f56257-0984-4f99-9ae2-c980f396cb12 |
| 273 | Trim Landscaping | 310 Bluewater Road | Bedford | NS | B4B 1J6 | Canada | | (902) 701-2769 | | http://www.trimlandscaping.ca/ | https://my.sima.org/network/members1/profile?UserKey=b8ba1dc6-9bc3-4ae9-8ba1-01860818c50f |
| 274 | Tri-County Commercial Services Inc. | P.O. Box 304 | Mahopac | NY | 10541 | United States | | (914) 490-8475 | | | https://my.sima.org/network/members1/profile?UserKey=73c47562-8c84-40e5-8bba-d97cbf95168d |
| 275 | Tricon Group Inc | 290 E Helen Rd | Palatine | IL | 60067-695 | United States | | (847) 410-2846 | | http://www.triconsnow.com/ | https://my.sima.org/network/members1/profile?UserKey=e8fd7a33-73fe-4508-86bc-45b9f389a42d |
| 276 | Trees On The Move | 5611 S. Calhoun Road | New Berlin | WI | 53151 | United States | | (262) 679-5200 | | http://www.treesonthemove.com | https://my.sima.org/network/members1/profile?UserKey=28e6c74b-4ebc-4537-982b-84d9933f9ec5 |
| 277 | Trees on the Move | 5611 S. Calhoun Rd | New Berlin | WI | 53151 | United States | | (262) 679-5200 | | http://treesonthemove.com | https://my.sima.org/network/members1/profile?UserKey=b6573c2a-e573-4aaa-bea8-0ba119f57738 |
| 278 | Travis Smith | 2824 58 AVE SE BAY 9 | CALGARY | AB | T2C 0B3 | Canada | | (403) 475-4587 | | http://www.smithsgardeningservice.ca | https://my.sima.org/network/members1/profile?UserKey=813b0e4c-6e2f-4675-b773-89d4216d9d78 |
| 279 | Trautman Lawn & Landscape Company | 5061 Ustick Rd. | NAMPA | ID | 83687 | United States | | (208) 466-0690 | | | https://my.sima.org/network/members1/profile?UserKey=8765adf7-d807-42cb-a231-af464274c4dd |
| 280 | Transitions Outdoors LLC | 1368 Chaise Ct | South Lyon | MI | 48178-872 | United States | | (734) 377-7558 | | http://transitionsoutdoors.com | https://my.sima.org/network/members1/profile?UserKey=fb41db08-7867-4b1d-ac9c-4e5811272168 |
| 281 | Transblue Sudbury | 418 Boston Post Road | Sudbury | MA | 01776 | United States | | (978) 917-2500 | | | https://my.sima.org/network/members1/profile?UserKey=ecbaf0b6-abd6-49cf-929e-80e2c81abc4f |
| 282 | Transblue Spokane | 427 W Main Avenue | Spokane | WA | 99201 | United States | | (509) 516-0033 | | https://www.transblue.org | https://my.sima.org/network/members1/profile?UserKey=c0753f20-a743-4009-b337-24cacb82656d |
| 283 | Transblue Seattle | 720 N 10th St, A394 | Renton | WA | 98057 | United States | | (425) 973-8200 | | http://www.transblue.org | https://my.sima.org/network/members1/profile?UserKey=1b2e8efb-bd04-40b1-91fb-ccd8219978a8 |
| 284 | Transblue Hartford | 5 Creamery Brook | East Granby | CT | 06026 | United States | | (860) 734-5511 | hartford@transblue.org | http://www.transblue.org | https://my.sima.org/network/members1/profile?UserKey=37647945-aeda-4c6d-8d88-ccdb29aa5702 |
| 285 | Transblue Brighton | 10327 Grand River Rd Ste 407 | Brighton | MI | 48116-650 | United States | | (248) 790-0740 | | http://transblue.org | https://my.sima.org/network/members1/profile?UserKey=8face469-22e5-48aa-8f0e-9589aa6bb292 |
| 286 | Transblue Boulder | 580 Burbank St, Unit 120 | Broomfield | CO | 80020 | United States | | (720) 634-8877 | boulder@transblue.com | http://www.transblue.com/locations/co/boulder | https://my.sima.org/network/members1/profile?UserKey=404159bd-ff0f-4b40-9a64-01864c5a5104 |
| 287 | Transblue Bellevue | 2495 152nd Ave NE | Redmond | WA | 98052-496 | United States | | (425) 800-4646 | | https://transblue.org/locations/wa/bellevue/ | https://my.sima.org/network/members1/profile?UserKey=2c703de1-f13c-4ebb-8287-cc8938e0f58c |
| 288 | Transblue | PO Box 6158 | Edmonds | WA | 98026 | United States | | (425) 658-0098 | | http://www.transblue.org | https://my.sima.org/network/members1/profile?UserKey=55183699-d081-4321-8dea-149bd9087d74 |
| 289 | Train's Lawn Care Services Ltd | Box198,132-250 Shawille Blvd.S.E. | Calgary | AB | T2Y2Z7 | Canada | | (403) 590-2002 | | https://www.trainslawncare.ca/ | https://my.sima.org/network/members1/profile?UserKey=11c8d3ce-1a3f-4bd0-a5ea-df387bc24bb3 |
| 290 | Tradesman Inc DBA RainMaster Lawn Systems | 3445 London Road | Eau Claire | WI | 54701 | United States | | (715) 839-8484 | rainmaster@rainmasterlawn.com | http://www.rainmasterlawn.com | https://my.sima.org/network/members1/profile?UserKey=c2e32ee0-0de8-4118-8718-1ca53a0dbd7a |
| 291 | Trace Lawn & Landscaping, Inc. | 14515 Baldwin Street Ext | Meadville | PA | 16335 | United States | | (814) 724-5178 | | http://www.tracelandscaping.com | https://my.sima.org/network/members1/profile?UserKey=9f4bb1bc-1a61-4153-b7d4-20806c9fc0ba |
| 292 | Town and Country Lawn Maintenance Ltd. | 373 | Bailieboro | ON | K0L 1B0 | Canada | | 1-705-939-2335 | | http://www.townandcountrylawn.ca | https://my.sima.org/network/members1/profile?UserKey=68b8365c-5f21-4755-8706-1e1d179e8ae2 |
| 293 | Tough Terrain Landscaping | 2525 N. Hill Field Rd | Layton | UT | 84041 | United States | | (385) 207-6820 | | http://TTerrain.com | https://my.sima.org/network/members1/profile?UserKey=2d151b5f-983d-4002-96b1-cd3299e048bf |
| 294 | Total Quality Maintenance Inc | 3615 Seger Drive | Rapid City | SD | 57701 | United States | | (605) 348-6476 | | | https://my.sima.org/network/members1/profile?UserKey=0d365e2b-4001-4654-9a79-f63cdbc754c8 |
| 295 | Total Landscape Care and design | 2025 Henry st | Bellmore | NY | 11710 | United States | | (516) 735-0256 | | | https://my.sima.org/network/members1/profile?UserKey=1820abb0-87c5-45a5-a672-4627c2b95833 |
| 296 | Top Dog Services | 4705 Olney Laytonsville Rd | Olney | MD | 20832 | United States | | (301) 655-5695 | | http://www.topdogservices.com | https://my.sima.org/network/members1/profile?UserKey=7909e48e-8f2d-43cb-99a9-38b59b3dcf97 |
| 297 | Todaly Unlimited Services | PO Box 1196 | Sterling | AK | 99672 | United States | | (907) 398-2753 | | http:/Todaly Unlimited Services | https://my.sima.org/network/members1/profile?UserKey=ca1e1941-913c-46ab-955f-aca4c7ba9825 |
| 298 | Tobin Landscape, Inc. | 1198 Anderson Rd | Niles | MI | 49120-941 | United States | | (269) 262-0257 | | https://tobinlandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=5279f3b6-2e87-4c79-a528-11abaaaca19a |
| 299 | TNT Power Wash dba TNT Services | 3220 Toy Road | Groveport | OH | 43125 | United States | | (614) 315-1144 | jblaine@tntservices.com | http://www.tntservices.com | https://my.sima.org/network/members1/profile?UserKey=8b163ece-0661-4051-a0df-b00930e9beb2 |
| 300 | TM Landscaping, LLC | 17 Bay Road | South Hamilton | MA | 01982-041 | United States | | (978) 468-8065 | | http://www.tmlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=389ac136-1c3a-4044-a930-9e88870ef060 |
| 301 | TLC Landscape Co. | 701 Clayton Road | Williamstown | NJ | 08094 | United States | | (856) 629-9494 | | http://www.tlclandscape.net | https://my.sima.org/network/members1/profile?UserKey=fec67af0-6048-4513-bcaf-12926a85a18d |
| 302 | Titan, LLC | P.O. Box 230624 | Anchorage | AK | 99523 | United States | | (907) 334-8044 | | http://www.titanalaska.net | https://my.sima.org/network/members1/profile?UserKey=e8aec07b-0cbd-44d0-b546-aa0b094e9f8c |
| 303 | Titan Sprinkler LLC | 1987 Sundance Ridge | Howell | MI | 48843 | United States | | (517) 294-2131 | | http://www.titansprinklerllc.com | https://my.sima.org/network/members1/profile?UserKey=6edca8ee-f3bc-4b64-9b41-b6971424e5eb |
| 304 | Titan Solutions, LLC | 1003 Morgantown Rd | Shillington | PA | 19607 | United States | | (484) 824-3530 | | | https://my.sima.org/network/members1/profile?UserKey=0e5e40cb-5571-4d0c-b128-2607a39e0575 |
| 305 | Timberline Landscaping, Inc. | 8110 Opportunity View | Colorado Spring | CO | 80939 | United States | | (719) 638-1000 | | http://www.timberlinelandscaping.com | https://my.sima.org/network/members1/profile?UserKey=49950c70-ca29-44a4-8515-f92bef7013a9 |
| 306 | Timberland Landscape, Inc. | 2005 Pontiac Rd., Suite D | Auburn Hills | MI | 48326 | United States | | (248) 276-8800 | | http://www.timberland-landscape.com | https://my.sima.org/network/members1/profile?UserKey=e1043673-bccf-463e-86f2-f593436e1eeb |
| 307 | Three Men & a Shovel | PO Box 3233 | Logan | UT | 84323 | United States | | (435) 994-1279 | | http://www.ThreeMenLandscape.com | https://my.sima.org/network/members1/profile?UserKey=3d07e768-5d36-4b41-ba84-f35601d56a68 |
| 308 | Three D Industrial Maintenance | 3 Browns Ln | Hawthorne | NY | 10532-152 | United States | | (914) 592-3090 | | https://www.3dmaintenance.com/ | https://my.sima.org/network/members1/profile?UserKey=f1c6e0a-af24-499d-b4ef-bb5720af2fa6 |
| 309 | ThorneCare Landscape Solutions, LLC | 29 Four Winds Farm Lane | Sugarloaf | PA | 18249 | United States | | (570) 238-7420 | | http://www.thornecarelandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=379f4287-f184-4c1d-a19d-e788074fa0f2 |
| 310 | Thirsty Turf Irrigation, Inc. | 15 Eastern Drive | Gorham | ME | 04038 | United States | | 1-207-797-3461 | | http://www.thirstyturfirrigation.com | https://my.sima.org/network/members1/profile?UserKey=ef15ff04-5057-44e7-94af-e2310cddff66 |
| 311 | The Yard Barbers | 2316 S Copper Crest Tr | Sioux Falls | SD | 57110 | United States | | (605) 759-2429 | info@tyblawncare.com | http://tyblawncare.com | https://my.sima.org/network/members1/profile?UserKey=a38ff8cb-6c26-4f75-a02f-787f608e203a |
| 312 | The Veron Company | 112 Forest St. | Marlboro | MA | 01532 | United States | | (508) 485-4884 | | http://www.theveroncompany.com | https://my.sima.org/network/members1/profile?UserKey=93e6f640-b652-404e-92f4-efa5f6679909 |
| 313 | The Pattie Group, Inc. | 15533 Chillicothe Rd. | Novelty | OH | 44072-964 | United States | | (440) 338-1288 | | http://www.pattiegroup.com | https://my.sima.org/network/members1/profile?UserKey=827733eb-1ea3-4952-a0d1-4fbd219c513f |
| 314 | The NIRO Companies LLC | PO Box 96 | Berlin | CT | 06037-009 | United States | | (860) 505-8798 | info@thenirocompanies.com | http://www.thenirocompanies.com | https://my.sima.org/network/members1/profile?UserKey=e84234c6-0eee-4fed-a6b6-56814df3143d |
| 315 | The Mandinec Group Landscaping, Inc. | 19760 Foxfield Dr | Prior Lake | MN | 55372 | United States | | (952) 226-1813 | | http://mandinecgroup.com | https://my.sima.org/network/members1/profile?UserKey=496a7539-9fee-4030-a29c-889b8efd77b8 |
| 316 | The Lawn Pro | PO Box 99613 | Louisville | KY | 40269-061 | United States | | (502) 266-9525 | pros@thelawnpro.com | http://thelawnpro.com | https://my.sima.org/network/members1/profile?UserKey=2580466a-90be-4995-ba6e-bbc0b16b1ff7 |
| 317 | The Lawn Barber, Inc. | 29 Old Neck Court | Manorville | NY | 11949 | United States | | (631) 909-1292 | | http://www.thelawnbarbercorp.com | https://my.sima.org/network/members1/profile?UserKey=784bbee1-5371-49d6-a987-b7f12a5eb9b8 |
| 318 | The Imrie Group | 2195 County Road 46 | Woodville | ON | K0M2T0 | Canada | | (705) 439-2348 | info@imriegroup.ca | http://www.imriegroup.ca | https://my.sima.org/network/members1/profile?UserKey=6cae37ee-023c-4ffd-a772-049567307393 |
| 319 | The Grounds Guys, LLC | 1010 N. University Parks Drive | Waco | TX | 76707 | United States | | (254) 759-5835 | | http://www.groundsguys.com | https://my.sima.org/network/members1/profile?UserKey=393b8e77-fc40-45b4-9078-53006e688e09 |
| 320 | The Grounds Guys of Newmarket | 96 Holland Vista St. | Holland Landing | ON | L9N 0T4 | Canada | | (905) 252-6333 | | http://groundsguys.ca/newmarket | https://my.sima.org/network/members1/profile?UserKey=a3c202ff-66e3-4112-b70b-ae46bf16603f |
| 321 | The Grounds Guys of Nashua NH | 3 Taylors Way | Hollis | NH | 03049-613 | United States | | (603) 258-0733 | Rich.Charity@GroundsGuys.com | | https://my.sima.org/network/members1/profile?UserKey=8eef9812-d2ac-4c6f-be08-49636a1a1591 |
| 322 | The Grounds Guys of Mullica Hill | 102 E. Dickinson St. | WOODSTOWN | NJ | 08098 | United States | | (856) 454-2090 | mullicahill.owner@groundsguys.com | http://www.groundsguys.com/mullicahill | https://my.sima.org/network/members1/profile?UserKey=8ea7b713-6ec5-4096-95b2-5e0b8e3e79bc |
| 323 | The Greener Side - Taylor, MI | 28260 Goddard Rd | Romulus | MI | 48174-263 | United States | | (313) 562-9051 | | http://www.greenerside.com | https://my.sima.org/network/members1/profile?UserKey=89182e24-c259-464e-978b-605d57a13271 |
| 324 | The Green Plan, Inc. | 7396 Reynolds Drive | Sedalia | CO | 80135 | United States | | (303) 928-7881 | | http://www.thegreenplan.com | https://my.sima.org/network/members1/profile?UserKey=b154a1be-5e07-4531-a488-9c62cd8ef99c |
| 325 | The Green Butlers Property Maintenance | 25429 Plymouth | Redford | MI | 48239 | United States | | (313) 472-5509 | | http://www.thegreenbutlers.com | https://my.sima.org/network/members1/profile?UserKey=bbec61a1-c778-4201-a8bb-cfd71ae5bd92 |
| 326 | The Gordon Company | 333 Abbey Road | Caledonia | ON | N3W 1R3 | Canada | | (289) 284-0442 | | http://thegordoncompany.ca | https://my.sima.org/network/members1/profile?UserKey=800eca6e-9caf-4b54-8c79-e04fc8d591fa |
| 327 | The Gardener - Richmond Hill | 9350 Yonge St - PO Box 61546 | Richmond Hill | ON | L4C0C9 | Canada | | (905) 780-8328 | | | https://my.sima.org/network/members1/profile?UserKey=9ceb9b70-3550-4b0d-8085-ffaf3b58025b |
| 328 | The Gardener - Peterborough | 2069 Preston Road | Cavan | ON | K9J0G5 | Canada | | (705) 741-5505 | | | https://my.sima.org/network/members1/profile?UserKey=3b8c1a6c-2df1-4908-a188-57795d4386f5 |

Truncated/Highlight Added

SIMA Member List

| | A | B | C | D | E | F | G | H | I | J | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 329 | The Gardener - Ottawa West | 7315 Fernbank Road | Stittsville | ON | K2S1B6 | Canada | | (613) 407-1551 | | | https://my.sima.org/network/members1/profile?UserKey=4814e30f-9704-4046-95f7-90e3579e48c3 |
| 330 | The Gardener - North York/Thornhill | 5899 Leslie St. Suite 23543 | North York | ON | M2H1J8 | Canada | | (905) 889-7196 | | | https://my.sima.org/network/members1/profile?UserKey=f3b444e2-139a-4154-8a61-a6125c6bdeda |
| 331 | The Gardener - Mississauga/Oakville/Milton | PO Box 67029, 2126 Burnamthorpe | Mississauga | ON | L5L5V4 | Canada | | (905) 819-8867 | | | https://my.sima.org/network/members1/profile?UserKey=52310d6f-c647-4b3d-ab57-1b70ec88c191 |
| 332 | The Gardener - Mississauga South | Suite 231, 16 - 1375 Southdown Rd | Mississauga | ON | L5J2Z1 | Canada | | (905) 855-8988 | | | https://my.sima.org/network/members1/profile?UserKey=cf562957-e216-44aa-a01e-a7daec55f12f |
| 333 | The Gardener - Markham South | 10381 Highway 48 | Markham | ON | L3P3J3 | Canada | | (905) 513-9086 | | | https://my.sima.org/network/members1/profile?UserKey=00246fdb-699b-4fc3-97d9-d0c28f23748a |
| 334 | The Gardener - Halifax | 103-287 Lacewood Dr, Suite 292 | Halifax | NS | B3M3Y7 | Canada | | (902) 497-8524 | | | https://my.sima.org/network/members1/profile?UserKey=506f031e-ffa9-4f1c-875a-1d949952ae5f |
| 335 | The Gardener - Calgary South | Suite 156, 315 - 5155 130th Ave. SE | Calgary | AB | T2Z0N3 | Canada | | (403) 257-8879 | | | https://my.sima.org/network/members1/profile?UserKey=b2cc3186-12d2-4d7b-b27d-e981de3809c8 |
| 336 | The Gardener - Calgary North | Bay C, 1007 55th Ave. NE | Calgary | AB | T2E6W1 | Canada | | (403) 452-7571 | | http://www.hirethegardener.com/calgary-nw | https://my.sima.org/network/members1/profile?UserKey=ed96452f-5ebc-4647-8487-71bc756b2841 |
| 337 | The Gardener - Burlington/Stoney Creek | 1253 Silvan Forest Dr | Burlington | ON | L7M0B7 | Canada | | (905) 632-5187 | | | https://my.sima.org/network/members1/profile?UserKey=b948-436f-bad0-aa6ca164a15d |
| 338 | The Bruce Company of Wisconsin, Inc. | PO Box 620330 | Middleton | WI | 53562 | United States | | (608) 836-7041 | | http://www.brucecompany.com | https://my.sima.org/network/members1/profile?UserKey=5245efba-12bd-4be0-a54c-235ed0850e39 |
| 339 | TGF Enterprises Inc | 530 North Ave | Libertyville | IL | 60048 | United States | | (847) 968-2524 | | http://www.tgfenterprises.com | https://my.sima.org/network/members1/profile?UserKey=238af5f2-2045-4583-97f6-a79bcc9bf8a6 |
| 340 | Testing Your Portal | 1596 N Testing Circle | Out There | WI | 54693 | United States | | (569) 896-2698 | | | https://my.sima.org/network/members1/profile?UserKey=e6c1f947-4113-466d-9008-4101eea5f6c9 |
| 341 | Tender Lawn Care - Grand Rapids, MI | 2436 Oak Industrial Drive NE | Grand Rapids | MI | 49505 | United States | | (616) 456-9942 | | http://www.mytenderlawncare.com | https://my.sima.org/network/members1/profile?UserKey=834b2e31-6d83-4274-adfd-71416446af14 |
| 342 | Temple Snow & Ice Management, a Div. of 333 Inc. | 16006 Township Road 100 | Kenton | OH | 43326 | United States | | (419) 675-5281 | | | https://my.sima.org/network/members1/profile?UserKey=53f3a1ad-6c91-4ec6-a25b-9d0620c8b4e3 |
| 343 | Team Heritage | 2425 N. Lapeer Rd. | Oxford | MI | 48371 | United States | | (248) 393-1311 | estimating@teamheritage.com | https://www.teamheritage.com/ | https://my.sima.org/network/members1/profile?UserKey=7c2c6542-da2b-43d7-98d2-dcc2a6359790 |
| 344 | Teak Tree Enterprises Limited | 3 Berkshire Close | Halifax | NS | B3S 1H4 | Canada | | (902) 702-7361 | admin@teaktree.ca | http://teaktree.ca | https://my.sima.org/network/members1/profile?UserKey=b26fc75d-3be4-453f-8225-532218ac4747 |
| 345 | TDE Group USA Inc. | 125 E. Columbia Avenue | Pontiac | MI | 48340 | United States | | 1-888-557-8287 | | | https://my.sima.org/network/members1/profile?UserKey=f72159f6-e58f-45b8-897b-7b8072061769 |
| 346 | TD Snow Removal Corp. dba Top Dog Services | 4705 Olney Laytonsville Rd | Olney | MD | 20832-188 | United States | | (240) 743-8517 | tsdickerson@topdogservices.com | http://www.topdogservices.com | https://my.sima.org/network/members1/profile?UserKey=388d1393-4752-493e-acf2-669260defb38 |
| 347 | TD Bobcat Services (div of TD Business Ventures Inc.) | #19 Sylvaire Close | Sylvan Lake | AB | T4S 2H6 | Canada | | (403) 887-3100 | | http://www.tdbusinessventuresinc.com | https://my.sima.org/network/members1/profile?UserKey=67dd62a5-494e-46bc-a9ec-34c55f38f936 |
| 348 | TCG National Inc. | 1709 Highway 7 | Pickering | ON | L1X 0J2 | Canada | | (905) 427-8326 | | https://tcgnational.ca/ | https://my.sima.org/network/members1/profile?UserKey=881e73c2-1658-4d0f-bf2d-0ba2b0402f41 |
| 349 | TBTFW Landscaping and Snow Removal | 10174 Fairplay St | Commerce City | CO | 80022 | United States | | (720) 240-3576 | | http://www.tbtfwlandandsnow.com | https://my.sima.org/network/members1/profile?UserKey=2f24f2a1-a7f7-4b1e-9ec8-81b1e079bda9 |
| 350 | Tbc Topsoil & Supply LLC | Po zBox 748 | Goodrich | MI | 48438 | United States | | (810) 625-7535 | | | https://my.sima.org/network/members1/profile?UserKey=d510c38a-bec5-473e-b548-d5dbf06001fa |
| 351 | Tarr's Snow Removal, LLC. | 118 New Hyde Park Road | Franklin Square | NY | 11010 | United States | | (516) 489-2736 | | https://www.tarrssnowremoval.com/ | https://my.sima.org/network/members1/profile?UserKey=b446187b-4aea-44e7-be42-477d078e304a |
| 352 | t.Slocum, Inc | PO Box 307 | ASHBURNHAM | MA | 01430 | United States | | (978) 410-5009 | slocuminc@gmail.com | | https://my.sima.org/network/members1/profile?UserKey=22641292-7cc7-4e06-bb37-1265ebcffc79 |
| 353 | T.L.C. Lawn & Landscape, LLC | 31 Hutton Circle | Churchville | NY | 14428 | United States | | (585) 594-3311 | | http://tlcorganiclawn.com | https://my.sima.org/network/members1/profile?UserKey=ebc46b81-0bc6-4241-a749-2592ee8d3835 |
| 354 | T. Palmer Landscaping Co. LLC | 489 Main St. | Westport | CT | 06880 | United States | | (203) 395-2126 | | https://www.westportlandscaper.com/ | https://my.sima.org/network/members1/profile?UserKey=e8996164-3b3d-401a-933b-ac8e5f208e54 |
| 355 | T & K Outdoors | 50936 279th Ave | Bemidji | MN | 56601 | United States | | (218) 759-2376 | info@tkoutdoors.com | http://www.tkoutdoors.com | https://my.sima.org/network/members1/profile?UserKey=b01e2f19-7eb7-41ca-9237-b1efd2f3c062 |
| 356 | Szczechowicz Landscape Services | 421 Newburyport Turnpike | Rowley | MA | 01969 | United States | | (978) 948-7701 | | http://sls-landscapes.com | https://my.sima.org/network/members1/profile?UserKey=2436f7ef-e8a6-4428-bd80-71407db5c5b1 |
| 357 | System Grounds Inc | 2182 West 44th | Cleveland | OH | 44113 | United States | | (216) 352-7158 | | https://system-grounds-inc.business.site/ | https://my.sima.org/network/members1/profile?UserKey=4197a888-b211-4750-848b-d54d3e7ec3d4 |
| 358 | Swinter Group, Inc. | 5730 Wise Ave | Saint Louis | MO | 63110-184 | United States | | (314) 678-0114 | | http://www.swintergroup.com | https://my.sima.org/network/members1/profile?UserKey=10d2b86-3c47-480a-b45c-a33d68fdf88d |
| 359 | Sweepco Inc. | 165 west 200 south | Burley | ID | 83318 | United States | | (208) 670-4298 | | http://sweepcoinc.com | https://my.sima.org/network/members1/profile?UserKey=0207e680-0bef-4c05-afef-8e0e41fd84ff |
| 360 | Sweeney Landscape Services | PO Box 446 | Mt. Freedom | NJ | 07970 | United States | | (973) 895-2151 | | http://www.sweeneylandscape.com | https://my.sima.org/network/members1/profile?UserKey=ae74ad0f-3bd1-4281-84f5-6fcf08ae06bd |
| 361 | Swedish Snow Command | Mailbox 1609 | Gothenburg | SE-41142 | | Sweden | | 46705535030 | contact@snosvangen.se | http://www.snowcmd.com | https://my.sima.org/network/members1/profile?UserKey=6c7497a8-1758-44d1-a77f-661390d5d9d2 |
| 362 | Swan Snow Services | 411 Olive St | Pharburg | NJ | 08853 | United States | | (908) 336-8776 | Info@TrustSwan.com | http://www.TrustSwan.com | https://my.sima.org/network/members1/profile?UserKey=aba32ff3-bb62-432e-b5be-84f21642a4a8 |
| 363 | Surface Master Landscaping and Snow Removal | 128 Harvest Park Road Ne, | Calgary | AB | T3K4H9 | Canada | | (403) 390-7765 | | | https://my.sima.org/network/members1/profile?UserKey=f8a1ab40-0d85-4684-a800-d7b3fa8e049b |
| 364 | Surdo Landscape Contractors Inc. | Surdo Landscape Contractors Inc. | Bloomingdale | IL | 60108 | United States | | (630) 307-3507 | | | https://my.sima.org/network/members1/profile?UserKey=6d765507-3bfc-48fc-9964-2bcaf0f85594 |
| 365 | Superior Snow Services LLC | 156 E Main St | Bay Shore | NY | 11706-830 | United States | | (631) 665-3146 | | | https://my.sima.org/network/members1/profile?UserKey=e9e567e-b643-4860-bb00-d15ec114de15 |
| 366 | Superior Property Maintenance LLC | 159 Salisbury Rd | Bushkill | PA | 18324-854 | United States | | (908) 477-8077 | | | https://my.sima.org/network/members1/profile?UserKey=1783863d-fc93-40a4-adc6-e95b99e9990a |
| 367 | Superior Asphalt Paving Co. Ltd. | 40 Nicolas Ave | Winnipeg | MB | R2J 0T5 | Canada | | (204) 254-3737 | pave@superiorasphaltpaving.ca | http://www.superiorasphaltpaving.ca | https://my.sima.org/network/members1/profile?UserKey=e38ba814-15fe-46d4-9e38-b81a46cab230 |
| 368 | Sunset Landscaping, LLC | 669 Benham Street | Hamden | CT | 06514 | United States | | (860) 661-6400 | | https://www.sunsetlandscapingllchamden.com/ | https://my.sima.org/network/members1/profile?UserKey=64d1f5b9-6e79-4d96-a831-48dd224a1445 |
| 369 | Sunrise Landscape + Design | 43813 Beaver Meadow Road | Sterling | VA | 20166 | United States | | (703) 544-0028 | info@SunriseLD.com | http://www.sunriselandscapeanddesign.com | https://my.sima.org/network/members1/profile?UserKey=0dead2cd-d499-47ad-a193-6cc3ea7699be |
| 370 | Summit Property Group | 845 24 Avenue SE | calgary | AB | T2G1P6 | Canada | | (403) 536-2028 | | http://www.summitpropertygroup.co | https://my.sima.org/network/members1/profile?UserKey=3f7bd5af-47d7-4845-aad9-989c1106833b |
| 371 | Summit Outdoor Solutions | 7801 SW Frontage Rd | Fort Collins | CO | 80528-932 | United States | | (970) 217-3926 | | https://www.summitoutdoorsolutions.com/ | https://my.sima.org/network/members1/profile?UserKey=d2c656c3-a3c8-45a2-9ab5-999ad7f8258e |
| 372 | Summit Landscape Mgmt | 1379 Comstock Street | Marne | MI | 49435-962 | United States | | (616) 453-1091 | Barry@summitlandscapeinc.com | https://www.summitlandscapeinc.com/ | https://my.sima.org/network/members1/profile?UserKey=555cee47-e0eb-4c02-b954-557321bf45b2 |
| 373 | Summer Snow LLC | PO Box 1206 | Manhattan | KS | 66505-120 | United States | | (785) 706-1003 | | http://www.summersnowllc.com | https://my.sima.org/network/members1/profile?UserKey=f400d752-79c4-45c0-b2d5-5062ab676e60 |
| 374 | Sullivan's Landscaping & Maintenance, INC. | 1920 Bay Road | Milford | DE | 19963 | United States | | (302) 335-5317 | | http://SullivansLandscaping.com | https://my.sima.org/network/members1/profile?UserKey=7e237c87-ef16-4929-8780-924c33709465 |
| 375 | Sugarwood Services, LLC | 102 Cecil Henderson Rd | Canonsburg | PA | 15317-592 | United States | | (724) 344-8189 | | https://sugarwoodservices.com/ | https://my.sima.org/network/members1/profile?UserKey=61944cbc-1ae7-43b3-86f9-a144c3ba81a0 |
| 376 | Suburban Maintenance & Landscaping inc. | P.O. Box 150 | HAWTHORNE | NY | 10532 | United States | | (844) 666-7669 | | | https://my.sima.org/network/members1/profile?UserKey=c27bcd16-982e-4d64-bb05-8ea98f6ca15a |
| 377 | Strong Landscape Inc. | PO BOX 1443 | West Jordan | UT | 84084 | United States | | (801) 867-7800 | | | https://my.sima.org/network/members1/profile?UserKey=267ee687-ad00-4071-b253-8fc4997e16e2 |
| 378 | Stride Services LLC | 15 Lincoln Street Unit 393 | Wakefield | MA | 01880 | United States | | (617) 962-2639 | | http://www.ridewithstride.com | https://my.sima.org/network/members1/profile?UserKey=b8fe5d6c-ff2f-4fdc-bd2a-f6b2abd392ff |
| 379 | Strictly Snow | 14 Heights rd | Clifton | NJ | 07012 | United States | | (201) 638-8454 | | http://www.strictlysnownj.com | https://my.sima.org/network/members1/profile?UserKey=58ce5511-3a29-4048-b910-3254ee85c7d8 |
| 380 | Strauser Nature's Helpers | 2193 Milford Road | East Stroudsbur | PA | 18301 | United States | | (570) 424-9434 | info@strausernature.com | http://www.strausernature.com | https://my.sima.org/network/members1/profile?UserKey=d875307e-81d3-4be4-bdb4-6d2c8e2c671b |
| 381 | Strathmar Trenching Ltd. | 828 Brunton side road | Ashton | ON | K0A 1B0 | Canada | | (613) 482-8178 | info@strathmartrenching.com | http://www.strathmar.com | https://my.sima.org/network/members1/profile?UserKey=db93eeb6-d36e-4a51-8ee9-161780dbcf1f |
| 382 | Strand's Lawn Care LLC | 3040 Carter Ave. | Gillette | WY | 82716 | United States | | (307) 257-4201 | | http://strandslawncare.com | https://my.sima.org/network/members1/profile?UserKey=14350cd1-2e25-4624-b607-1cefa5e46f9e |
| 383 | Stork Landscaping LLC/Brune Forestry Products LLC | 2075 Silver Campine Ln | Cape Girardeau | MO | 63701-188 | United States | | (573) 803-0046 | info@storklandscaping.com | http://www.storklandscaping.com | https://my.sima.org/network/members1/profile?UserKey=ee52dcc4-b0e5-4cfa-b78d-c3b46fc70f59 |
| 384 | Stone Landscaping, LLC | 9 Merrill drive | Atkinson | NH | 03811 | United States | | (603) 793-0481 | | http://www.stonelandscapingnh.com | https://my.sima.org/network/members1/profile?UserKey=57b7bc1f-2abe-4cc6-bbb7-f5efc82e6761 |
| 385 | Stine Turf & Snow, Inc. | 1001 N. Saginaw | Durand | MI | 48429 | United States | | (989) 666-1200 | | http://www.stinelawn.com | https://my.sima.org/network/members1/profile?UserKey=13d062bc-94d9-4fd4-b91b-55bfa7768f4c |
| 386 | Stewartscape Inc. | 3287 R Ave. | OELWEIN | IA | 50662 | United States | | (319) 238-3253 | | http://www.stewartscape.com | https://my.sima.org/network/members1/profile?UserKey=1b58c831-9163-4469-89de-778c89fbb6e2 |
| 387 | Steve Rogers Lawncare & Snow Removal | 8404 Kelsey Hwy | Portland | MI | 48875-975 | United States | | (517) 243-8404 | | | https://my.sima.org/network/members1/profile?UserKey=2673f2c9-baca-4309-9bc9-405ddfed034a |
| 388 | Sterling Snow and Lawn | 54232 Rge Rd 261 | Sturgeon Count | AB | T8T 0X4 | Canada | | (780) 460-9838 | | | https://my.sima.org/network/members1/profile?UserKey=28c69a2a-0b0a-43af-8513-097451af0eb4 |
| 389 | Stefano's Landscaping | 200 Walnut St Ste C | Saugus | MA | 01906-115 | United States | | (978) 352-8834 | | http://www.stefanoslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=14b93d80-69dd-4fc7-874d-421baaed6f1d |
| 390 | State-Wide Group, LLC | 107 Teakwood Dr | Brick | NJ | 08723 | United States | | (732) 920-7694 | info@state-widebuilders.com | http://www.state-widebuilders.com | https://my.sima.org/network/members1/profile?UserKey=cdf33b88-b069-42ce-bcd3-7ede72cb92c2 |
| 391 | Stanwood Landscaping | 2 Plum Island Turn Pike | Newburyport | MA | 01950 | United States | | (978) 270-9480 | | http://www.stanwoodlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=bf535b99-0e7f-4032-b56f-a4a1b49662be |
| 392 | St. Laurent Lawn & Snow | 8 Old Derry Rd | Hudson | NH | 03051 | United States | | (603) 765-3917 | | http://lawnsnownh.com/ | https://my.sima.org/network/members1/profile?UserKey=289f259e-0c08-41c7-9ea6-dab126da7bfe |
| 393 | SSC - Univ. Wisconsin Superior | 801 N. 28th St. | Superior | WI | 54880 | United States | | (715) 817-1456 | | | https://my.sima.org/network/members1/profile?UserKey=e62d74d8-4f7d-4a9f-ba21-0a878563a03f |
| 394 | Spring Gardens Inc. | 16701 W. Dakota St. | New Berlin | WI | 53151 | null | | (262) 780-9918 | | http://www.springgardensinc.com | https://my.sima.org/network/members1/profile?UserKey=fc4e8337-8944-4367-96a0-0d1dd379cf2c |
| 395 | Split Excavating, Inc | 8 Mill Valley Rd | Hadley | MA | 01035 | United States | | 1-413-582-1262 | | http://www.splitexcavating.com | https://my.sima.org/network/members1/profile?UserKey=ef5e6040-7a98-46fd-b8aa-c26b7c2b09b8 |
| 396 | Spayd's Outdoor Environments | 3225 Pricetown Road | Fleetwood | PA | 19522 | United States | | (610) 929-2026 | | http://www.spayds.com | https://my.sima.org/network/members1/profile?UserKey=28d36205-67b1-4338-85b5-ae07302207b3 |
| 397 | Southview Design | 2383 Pilot Knob Road | St. Paul | MN | 55120 | United States | | (651) 203-3000 | | http://www.southviewdesign.com | https://my.sima.org/network/members1/profile?UserKey=bd7986d9-efaf-42aa-9442-82a56f6f0c03 |
| 398 | Southpaw Carpentry | 1154 HILLS LAKE ROAD | PLEVNA | ON | K0H2M0 | Canada | | (613) 661-0873 | | | https://my.sima.org/network/members1/profile?UserKey=832062a2-93e0-4f76-8f71-d9c6d5a011f2 |
| 399 | South Star Remodeling | 1524 Ave A | Watervliet | NY | 12188 | United States | | (518) 542-1608 | | | https://my.sima.org/network/members1/profile?UserKey=2a5b9e5d-f623-4cbc-9654-1c9691b92b40 |
| 400 | South Sound Snow LLC | PO Box 302 | Puyallup | WA | 98371 | United States | | (253) 223-9101 | | http://www.southsoundsnow.com | https://my.sima.org/network/members1/profile?UserKey=8ead8b0a-b08b-4454-b789-05f85c68329 |
| 401 | Somerville Facilities Services, Inc. | 18 Dorrance Street, Unit 2 | Boston | MA | 02129 | United States | | (617) 945-1056 | | https://www.somervilleservices.com/ | https://my.sima.org/network/members1/profile?UserKey=f80e3df8-8859-48b9-8be8-f6655980ab33 |
| 402 | Solution Driven Landscaping Inc. | 101 VIOLETWOOD CIRCLE | MARLBOROUGH | MA | 01752 | United States | | (774) 249-3149 | | http://www.solutiondrivenlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=dbe8dd6e-423b-46a8-9f65-3c97ac963f8f |
| 403 | Solar System Lawn Care | 1442 Vistaview Dr | Rochester Hills | MI | 48306 | United States | | (248) 953-5049 | | http://www.solarsystemlawncare.com | https://my.sima.org/network/members1/profile?UserKey=9663c063-3896-48f9-b443-f3830e0fa879 |
| 404 | Snowscapes, Inc. | 443 Newark Pompton Tpke | Wayne | NJ | 07470-665 | United States | | (201) 473-4400 | | http://www.snowwarriors.com | https://my.sima.org/network/members1/profile?UserKey=7d2299f3-2fc6-4916-bafa-b18aca3af1de |
| 405 | Snowpusher, Inc. | 32 E Lake St | Northlake | IL | 60164-242 | United States | | (847) 278-0180 | | http://www.snowpusher.com | https://my.sima.org/network/members1/profile?UserKey=fd2ba84b-ef20-48ae-be8d-0d14a10ada44 |
| 406 | Snowplow pros llc | 3547 West Madison blvd | Franklin | WI | 53132 | United States | | (414) 391-5320 | Snowplowprosllc@gmail.com | | https://my.sima.org/network/members1/profile?UserKey=c0b7da43-1803-44a0-85c2-51333241d433 |
| 407 | SnowMovers | PO Box 957 | Severna Park | MD | 21146 | United States | | (410) 421-9557 | info@snowmovers.net | https://www.snowmovers.net | https://my.sima.org/network/members1/profile?UserKey=2370b69b-53e9-4b84-93c9-f29b9798f390 |
| 408 | Snowmen | 11940 Cartwright Ave. | Grandview | MO | 64030 | United States | | (816) 761-5300 | | http://www.snowmenkc.com | https://my.sima.org/network/members1/profile?UserKey=3bef30b5-2e87-44b0-82d6-4ddacbdd7d8b |
| 409 | Snowcats LLC | 4724 Reardon Ave SW | Cokato | MN | 55321 | United States | | (320) 292-0859 | | | https://my.sima.org/network/members1/profile?UserKey=9e9ff889-89e1-4ce8-b65c-a08e5e18a8af |
| 410 | SnowBuddy, Inc. | PO Box 7217 | Ann Arbor | MI | 48107 | United States | | (734) 996-7360 | | http://snowbuddy.org | https://my.sima.org/network/members1/profile?UserKey=048cbe47-8920-4226-84f3-b8db34f6f98f |

Truncated/Highlight Added

SIMA Member List

| | A | B | C | D | E | F | G | H | I | J | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | Snow Warriors Inc | 205 W. Gerri Ln. | Addison | IL | 60101 | United States | | (630) 628-6580 | | http://snowwarriorsinc.com | https://my.sima.org/network/members1/profile?UserKey=ee81c273-7d6e-439d-8f9e-91d3bb877103 | | | | | | | |
| 412 | Snow Tech LLC | PO Box 1382 | Coventry | RI | 02816 | United States | | (401) 413-0196 | | | https://my.sima.org/network/members1/profile?UserKey=a7002f86-43e1-4676-bf05-fa9623e44a5a | | | | | | | |
| 413 | Snow Squad - Lively, ON | 2-379 Agnes Street | Sudbury | ON | P3B 2J2 | Canada | | (705) 682-9090 | info@snowsquad.ca | http://www.snowsquad.ca | https://my.sima.org/network/members1/profile?UserKey=5d30fbfa-d13c-4a5f-bbc7-e6bb6268c7b8 | | | | | | | |
| 414 | Snow Shovel | 26, Unit D Shawnee Way | Bozeman | MT | 59715 | United States | | (406) 539-5799 | | | https://my.sima.org/network/members1/profile?UserKey=29ff996e-85e6-4c41-84d0-0186294dafa8 | | | | | | | |
| 415 | Snow Services of Baltimore, Inc. | PO Box 38584 | Baltimore | MD | 21231-858 | United States | | (410) 421-5394 | Help@SnowHotline.com | http://www.snowhotline.com | https://my.sima.org/network/members1/profile?UserKey=b5b606ba-2bb8-4b3b-8533-d3118b290353 | | | | | | | |
| 416 | Snow Queen Winter Management | | | | | | | (604) 670-1154 | info@snowqueen.co | https://snowqueen.co | https://my.sima.org/network/members1/profile?UserKey=fc0672bf-1626-43ee-86dc-57ebe4db81e9 | | | | | | | |
| 417 | Snow Pushers | 3323 W Addison St #M10 | Chicago | IL | 60618 | United States | | (773) 299-9203 | | https://www.snowpusherschicago.com/ | https://my.sima.org/network/members1/profile?UserKey=6d1fec8d-0ce8-4041-bd8c-9585b499b514 | | | | | | | |
| 418 | Snow Plus, Inc. | 24 W 600 St Charles Road | Carol Stream | IL | 60110 | United States | | (630) 871-8400 | | http://www.snowplus.com | https://my.sima.org/network/members1/profile?UserKey=e6887d14-9722-40d5-b4fb-29290ef257db | | | | | | | |
| 419 | Snow Motivation llc | 2457 Edmonson Ave NE | Buffalo | MN | 55313 | | | 17634006507 | | | https://my.sima.org/network/members1/profile?UserKey=314412ef-fd7b-4202-a99f-0185d6ef4c70 | | | | | | | |
| 420 | Snow Management Services LLC | PO Box 24027 | Denver | CO | 80224-002 | United States | | (303) 750-8867 | workorders@groundmastersls.com | http://www.smssnow.com | https://my.sima.org/network/members1/profile?UserKey=051547f2-8e6c-49f9-a27f-83310487d740 | | | | | | | |
| 421 | Snow Logic, Inc. | 428 California Rd | Morgantown | PA | 19543 | United States | | (610) 913-0076 | ford@bergconst.com | https://www.snowlogicinc.com/ | https://my.sima.org/network/members1/profile?UserKey=e9ae1a2f-2acb-4fc6-90ca-86d4af726798 | | | | | | | |
| 422 | Snow Hill Inc | 1349 Snyder Road | Alfred Station | NY | 14803 | United States | | (585) 307-7238 | | http://www.snowhillinc.com | https://my.sima.org/network/members1/profile?UserKey=6c656499-7211-4c38-b485-9e9852961e7e | | | | | | | |
| 423 | Snow Command Inc. | P.O. BOX 472 | Flossmoor | IL | 60422 | United States | | (708) 232-0859 | | | https://my.sima.org/network/members1/profile?UserKey=dbcdeb05-7a12-4dd2-9123-0eaefb1d9820 | | | | | | | |
| 424 | Snow Be Gone, LLC | 8502 W 1350 S | Wanatah | IN | 46390 | United States | | (219) 916-3791 | snowbegonellc@gmail.com | http://www.snowbegone.net | https://my.sima.org/network/members1/profile?UserKey=d1c27812-0e92-4aa4-995b-9cc77c647045 | | | | | | | |
| 425 | Snow and Waste Valet | 592 1/2 Locust Street South | Twin Falls | ID | 83301 | United States | | (208) 595-8342 | | http://www.snowandwastevalet.com | https://my.sima.org/network/members1/profile?UserKey=89b24fc5-de2c-404d-b481-c8e4e3974369 | | | | | | | |
| 426 | Snow and Sons Landscaping | 221 Leyden Rd. | Greenfield | MA | 01301 | United States | | (413) 774-2604 | info@snowandsons.com | http://www.snowandsons.com | https://my.sima.org/network/members1/profile?UserKey=a1b4a23f-077a-4691-8da4-6fc720f97db1 | | | | | | | |
| 427 | Snow and Ice Pros, Inc. | 2311 165th St. | Hammond | IN | 46320 | United States | | (219) 554-1000 | | http://www.snowandicepros.com | https://my.sima.org/network/members1/profile?UserKey=6ba2e10f-c614-4802-bd7a-d0c909b551a5 | | | | | | | |
| 428 | Snow and Ice Management Co. of Pa, Inc. | 2020 Knott St | Pittsburgh | PA | 15233 | United States | | (412) 321-7669 | | https://www.snowandicemgmt.com | https://my.sima.org/network/members1/profile?UserKey=d03ae64b-e2e5-449c-9c4b-7af688e4e26e | | | | | | | |
| 429 | SNO-Services, LLC | 5000 Ritter Road | Mechanicsburg | PA | 17055 | United States | | (717) 443-1995 | | http://www.sno-services.com | https://my.sima.org/network/members1/profile?UserKey=3681416d-69f5-4ad4-a37c-cc6ee2745ae4 | | | | | | | |
| 430 | Sneller Snow & Grounds | 675 Clyde Ct SW | Byron Center | MI | 49315-844 | United States | | (616) 890-4900 | info@snellersg.com | http://www.snellersg.com | https://my.sima.org/network/members1/profile?UserKey=69de458c-daac-4e09-8a61-bead250411bb | | | | | | | |
| 431 | Smithsons | 5317 Arctic Blvd. | Anchorage | AK | 99518 | United States | | (907) 562-5622 | | http://www.smithak.com/ | https://my.sima.org/network/members1/profile?UserKey=2478621e-a8c0-4f36-b6ed-4d1006a16a99 | | | | | | | |
| 432 | Smith Lawnscapes, LLC | 504 E Steel St | Saint Johns | MI | 48879 | United States | | (989) 224-9211 | | http://smithlawnscapes.com | https://my.sima.org/network/members1/profile?UserKey=11e8c636-d70d-4503-8518-c7886f790bba | | | | | | | |
| 433 | SMG Landscapes | PO Box 240806 | Anchorage | AK | 99524 | United States | | (907) 333-4413 | | http://www.smglandscapes.com | https://my.sima.org/network/members1/profile?UserKey=eb0674b8-93ff-4667-bfec-36c3e93d9ea1 | | | | | | | |
| 434 | Smarter Design Group LLC | 2630 Locust Lane | HARRISBURG | PA | 17109 | United States | | (717) 514-4469 | | http://www.smarterdesigngroup.com/ | https://my.sima.org/network/members1/profile?UserKey=50b2ad39-0054-4f51-a18e-b7438a798cff | | | | | | | |
| 435 | Smart Scapes LLC | 4906 Dakota Ave | Nashville | TN | 37209 | United States | | (615) 356-0139 | david@smartscapesllc.com | http://www.landscapesnashville.com | https://my.sima.org/network/members1/profile?UserKey=2190d4fd-e62b-4d1b-806a-19e0dfca313f | | | | | | | |
| 436 | Smart Scapes Landscaping / Smart Snow and Ice Management | 8997 Columbia Rd | Olmsted Falls | OH | 44138-242 | United States | | (440) 235-2356 | info@smartscapesoh.com | http://www.smartscapesoh.com | https://my.sima.org/network/members1/profile?UserKey=00edd18d-8903-47dc-b36b-27120af7307a | | | | | | | |
| 437 | Slevin Group Inc | 715 Spruce Street | Boonton | NJ | 07005 | United States | | (973) 632-0302 | | http://www.SlevinGroupNJ.com | https://my.sima.org/network/members1/profile?UserKey=a0476954-27e4-4bbd-abb7-6ef208a3384f | | | | | | | |
| 438 | Skyline Winter Services | 165 Westside Ct | Dubuque | IA | 52003-966 | United States | | (563) 556-1655 | | http://www.skylinedubuque.com | https://my.sima.org/network/members1/profile?UserKey=14f5d849-a65c-4e0f-96ee-e71ec678543b | | | | | | | |
| 439 | Skyhigh Enterprises | 1758 Caminiti Crescent | Orleans | ON | K4A1P1 | Canada | | (613) 521-4444 | | http://www.skyhighroofing.com | https://my.sima.org/network/members1/profile?UserKey=1841b1d5-c941-419d-9778-b5cff0665666 | | | | | | | |
| 440 | Site Services Group, LLC | PO Box 28 | Taylor | PA | 18517 | United States | | (570) 909-9290 | | | https://my.sima.org/network/members1/profile?UserKey=3d38c0f9-3ebd-4f50-abb0-adb1f3766dbc | | | | | | | |
| 441 | Sinnott Blacktop | PO Box 16205 | Duluth | MN | 55816-020 | United States | | (218) 626-1822 | | http://www.sinnottblacktop.com | https://my.sima.org/network/members1/profile?UserKey=be6d6bc6-50bf-4dc5-b26a-d41ccef92665 | | | | | | | |
| 442 | SIMS (Snow and Ice Management Solutions), LLC | 3347 Birch Rd. | Frederick | CO | 80504 | United States | | (720) 491-3059 | | https://www.sims-snow.com | https://my.sima.org/network/members1/profile?UserKey=403d0c-221c-41fe-bd00-6f4e553b4690 | | | | | | | |
| 443 | Simply Green LLC | 7613 Sandhurst Drive Northwest | Cedar rapids | IA | 52405 | United States | | (319) 310-1418 | | http://Www.gosimplygreen.com | https://my.sima.org/network/members1/profile?UserKey=565d49f4-d91a-4f83-b63d-7c041533e5d1 | | | | | | | |
| 444 | Silvis Group, Inc. | 250 Shultz Road | Mount Pleasant | PA | 15666 | United States | | (724) 547-5268 | | http://www.silvisgroup.com | https://my.sima.org/network/members1/profile?UserKey=5b000537-f221-4298-acee-956ddf00cddb | | | | | | | |
| 445 | Silverbel Landscaping & Snowplowing Ltd. | 9A Garden Ave. | Brampton | ON | L6X1M4 | Canada | | (905) 459-7546 | | http://www.silverbellandscaping.com | https://my.sima.org/network/members1/profile?UserKey=e9bde3d6-1eb3-49e7-b9a3-fe92f4df25c6 | | | | | | | |
| 446 | Silver Lake Contracting Corp. | 119 Nepperhan Ave | Elmsford | NY | 10523-180 | United States | | (914) 946-7733 | slcc@silverlakecontracting.com | http://silverlakecontracting.com | https://my.sima.org/network/members1/profile?UserKey=759a848b-608e-41ab-8653-34eb7acb80d9 | | | | | | | |
| 447 | Silver Creek Lawn Care | 5705 Wisconsin Ave | Davenport | IA | 52806 | United States | | (309) 721-6920 | | https://silvercreekqc.com/ | https://my.sima.org/network/members1/profile?UserKey=3ab3623-975e-4551-b8c9-c5130f6e964e | | | | | | | |
| 448 | Signature Land Services | PO BOX 92306 | Anchorage | AK | 99509 | United States | | (907) 277-2212 | | http://www.signaturelandservices.com | https://my.sima.org/network/members1/profile?UserKey=8340cd43-db92-4ffd-8f04-c6d19e8cf014 | | | | | | | |
| 449 | Shockwave Services LLC | 801 Ivy Hill Rd, Ste 2 | Philadelphia | PA | 19150 | United States | | (215) 234-3052 | | http://shockwaveservicesllc.com | https://my.sima.org/network/members1/profile?UserKey=5de3d424-455b-4b33-be0b-62e114902133 | | | | | | | |
| 450 | Shiloh Paving & Excavating Inc. | 300 Cloverleaf Road | York | PA | 17406 | United States | | (717) 854-1777 | estimating@shilohpaving.com | http://shilohpaving.com | https://my.sima.org/network/members1/profile?UserKey=c62d0f58-c48c-43e7-bec2-2d2f6ad8d102 | | | | | | | |
| 451 | Sheldon's Property Maintenance / Down Under Irrigation Inc. | 829 Norwest Road, Ste #525 | Kingston | ON | K7P 2N3 | Canada | | (613) 549-8033 | | http://www.downunderirrigation.ca | https://my.sima.org/network/members1/profile?UserKey=e886d0c-80c3-44fd-aab6-a9ee49545272 | | | | | | | |
| 452 | Shane McInerney Landscaping & Gardening | 5 Anderson Drive | Falmouth | ME | 04105 | United States | | (207) 650-1345 | | | https://my.sima.org/network/members1/profile?UserKey=98218f10-4fdf-4c35-871d-075be0315720 | | | | | | | |
| 453 | Shafer Landscape LLC | 5475 Scottsburg Rd | Groveland | NY | 14462 | United States | | (585) 721-1310 | | | https://my.sima.org/network/members1/profile?UserKey=cd9c0b96-7460-4303-967f-272bfa294168 | | | | | | | |
| 454 | Shackleford Landscape Group | PO Box 770 | Morgantown | PA | 19543-077 | United States | | (302) 883-9602 | | | https://my.sima.org/network/members1/profile?UserKey=efe7f29c-5964-43c6-a48f-4013fc9520ee | | | | | | | |
| 455 | Sesuit Landscapes Inc | P.O. Box 803 | South Dennis | MA | 02660 | United States | | (508) 385-2717 | info@sesuitlandscapes.com | http://www.sesuitlandscapes.com | https://my.sima.org/network/members1/profile?UserKey=e9988a3c-5b11-436d-b6cb-8cbcd1fffac8 | | | | | | | |
| 456 | Serv-A-Yard Ltd. | 2089 Rokeby Line | Mooretown | ON | N0N 1M0 | Canada | | (519) 336-5500 | | http://servayard.com | https://my.sima.org/network/members1/profile?UserKey=95d7bc4cb0-7e18-4466-98ca-ffe80474194f | | | | | | | |
| 457 | Serene Surroundings | 350 S. Mill St | Plymouth | MI | 48170 | United States | | (734) 416-9062 | | http://serenesurroundings.com | https://my.sima.org/network/members1/profile?UserKey=950293e5-acba-4bbf-956c-e7667f4a0437 | | | | | | | |
| 458 | Segner Contractors Inc. | 1561 suite C Milford Ave | Marysville | OH | 43040 | United States | | (937) 644-0900 | segnercontractor@embarqmail.com | http://segnercontractors.com | https://my.sima.org/network/members1/profile?UserKey=b4d9667e-acc3-44bf-8b19-c3f235b8cb9f | | | | | | | |
| 459 | Seekings Snow Removal | 5509 Cleveland Dr | McHenry | IL | 60050-332 | United States | | (815) 600-6554 | | | https://my.sima.org/network/members1/profile?UserKey=21a7839b-8eeb-4879-a7d2-4c6205264877 | | | | | | | |
| 460 | Sebert Landscaping | 1550 W Bartlett Rd | Bartlett | IL | 60103-953 | United States | | (630) 497-1000 | | http://www.sebert.com | https://my.sima.org/network/members1/profile?UserKey=9fcdc23a-9a8a-4aa2-857e-430e75a9aff4 | | | | | | | |
| 461 | Seattle Snow and Ice Control, Riedmann Enterprises LLC | 28344 54th Ave S | Auburn | WA | 98001-192 | United States | | (206) 992-4740 | | https://seattlesnow.net/ | https://my.sima.org/network/members1/profile?UserKey=39ae3095-d880-4956-ba8a-b86b14dc2208 | | | | | | | |
| 462 | Seasonal Solutions, LLC | 6920 W. 153rd St., Suite A | Overland Park | KS | 66223 | United States | | (913) 685-4222 | | http://www.seasonalsolutionskc.com | https://my.sima.org/network/members1/profile?UserKey=867b9fa6-7485-44dc-a7f8-027c45f1512b | | | | | | | |
| 463 | Seasonal Management LLC | 6804 Ranchero Rd | Cedar Falls | IA | 50613 | United States | | (319) 230-3586 | | | https://my.sima.org/network/members1/profile?UserKey=0f3a0d80-e6a2-43ed-bfee-06dc9005a307 | | | | | | | |
| 464 | Seasonal Maintenance Co., Inc | P.O. Box 777 | Garrisonville | VA | 22463-077 | United States | | (540) 752-9292 | | http://www.SeasonalMaintenanceCO.com | https://my.sima.org/network/members1/profile?UserKey=8f6469a4-82d3-4ce6-a001-313f0695e6a3 | | | | | | | |
| 465 | Seasonal Landscape Solutions | 3711 West Algonquin Road | Algonquin | IL | 60102 | United States | | (847) 652-8458 | info@seasonallandscape.com | http://www.seasonallandscape.com | https://my.sima.org/network/members1/profile?UserKey=c44bd1d0-51a7-401a-8d7d-88b0a71e7c70 | | | | | | | |
| 466 | Sean Flynn Landscape Inc | 492 Bay Road | South Easton | MA | 02375 | United States | | (774) 218-3121 | | http://seanflynnlandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=338347be-b970-4c81-a979-071deb240ab0 | | | | | | | |
| 467 | Seabreeze Property Management, LLC | 250 Riverside Industrial Parkway | Portland | ME | 04103 | United States | | (207) 775-3454 | | http://seabreezepropertyservices.com | https://my.sima.org/network/members1/profile?UserKey=6deaf0ff-c8e8-4329-b3ad-11b9d8beb130 | | | | | | | |
| 468 | Scott's Lawn Care Inc | PO Box 275 | Maple Plain | MN | 55359 | United States | | (763) 479-8155 | office@scottslawncare.net | | https://my.sima.org/network/members1/profile?UserKey=0ccaf084-0331-468b-af2b-cecfec469e97 | | | | | | | |
| 469 | Scenic Grounds Maintenance LLC | 8700 Xylite Street NE | Blaine | MN | 55449 | United States | | (763) 784-1840 | | http://www.scenicgrounds.com | https://my.sima.org/network/members1/profile?UserKey=09c1e6be-db01-4dda-bb49-c4604f116c55 | | | | | | | |
| 470 | Sauers Tree and Landscape Service, Inc. | 85 Steamboat Dr | Warwick | PA | 18974-485 | United States | | (215) 659-1613 | info@sauersinc.com | http://www.sauersinc.com | https://my.sima.org/network/members1/profile?UserKey=db99d6a9-7271-4f89-b172-f1db0c7d7c55 | | | | | | | |
| 471 | Sarver Landscape | 340 Graham Road | Wexford | PA | 15090 | United States | | (724) 935-4250 | info@sarverlandscape.com | http://www.sarverlandscape.com | https://my.sima.org/network/members1/profile?UserKey=2c73d466-3292-4bc5-a79c-308beed05327 | | | | | | | |
| 472 | Santa's Village Enterprises | 601 Dundee Ave | East Dundee | IL | 60118 | United States | | (847) 426-6751 | | http://sventerprises.pro | https://my.sima.org/network/members1/profile?UserKey=f986a3b3-8194-4772-ba9e-3f21b02e6148 | | | | | | | |
| 473 | Sanger Lawn and Landscape | 5802 Coppersmith Trl | Ontario | NY | 14519-953 | United States | | (315) 333-0960 | | http://www.sangerlawn.com | https://my.sima.org/network/members1/profile?UserKey=3644c42e-012c-4475-a7c3-678df6a640eb | | | | | | | |
| 474 | Salmon Falls Nursery, Inc. | 511 Portland St | Berwick | ME | 03901 | United States | | (207) 384-5540 | | http://www.salmonfallsnursery.com | https://my.sima.org/network/members1/profile?UserKey=4bc13500-a0e4-4db7-a0d6-c79c3cd50249 | | | | | | | |
| 475 | S & S Plowing LLC | 929 Main Street | Duryea | PA | 18642 | United States | | (570) 451-4616 | | http://snspoolspa.com | https://my.sima.org/network/members1/profile?UserKey=f8bab087-c78d-42b2-83c5-e6b4cede0db9 | | | | | | | |
| 476 | S & D Snowblowing | 200 Main Street | Essex Junction | VT | 05452-395 | United States | | (802) 922-7699 | | http://essexvtdrivewayssnowblowing.com/ | https://my.sima.org/network/members1/profile?UserKey=2866bc79-05f5-448e-ad2c-d43c98247b63 | | | | | | | |
| 477 | Rye Beach Landscaping LLC | 8 Perennial Place | Exeter | NH | 03833 | United States | | (603) 964-6888 | | http://www.Ryebeachlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=c8709875-774e-4544-85c9-001d6e1f64a0 | | | | | | | |
| 478 | RYCO Landscaping | 8595 Pyott Road Suite C | Lake in the Hills | IL | 60156 | United States | | (815) 459-7926 | | http://www.rycolandscaping.com | https://my.sima.org/network/members1/profile?UserKey=a8f2412e-81b2-4426-a0ad-0b1be4ce5552 | | | | | | | |
| 479 | RYBO Inc. | 101 Converse Ave | Malden | MA | 02148-753 | United States | | (617) 799-3845 | | http://rybosnow.com | https://my.sima.org/network/members1/profile?UserKey=7ec5b29b-361c-4f40-a60b-9594935e17e4 | | | | | | | |
| 480 | Ryan Ness | 46075 204th St | Bruce | SD | 57220 | United States | | (605) 690-0118 | | | https://my.sima.org/network/members1/profile?UserKey=ebddf3a0-3160-4135-acda-01b2f7dca817 | | | | | | | |
| 481 | Russell Landscaping Inc. | 25305 Little Mack Ave. | St.Clair Shores | MI | 48080 | United States | | (586) 343-8253 | | http://www.russelllandscapinginc.com | https://my.sima.org/network/members1/profile?UserKey=11d0e787-65a0-4478-86af-f12169e19271 | | | | | | | |
| 482 | Ruggiero Landscaping LLC | 1506 Lincoln Street | Bethlehem | PA | 18017 | United States | | (484) 426-0991 | | http://Www.RuggieroLandscapingPA.com | https://my.sima.org/network/members1/profile?UserKey=32fbe954-16c1-491c-b06b-46af4d1495c0 | | | | | | | |
| 483 | Rudy's Lawn Services | PO Box 326 | island lake | IL | 60042 | United States | | (847) 890-9361 | info@rudyslawn.com | http://rudyslawn.com | https://my.sima.org/network/members1/profile?UserKey=2ee37ccb-59ec-4aa5-b2f8-d7aec2646e72 | | | | | | | |
| 484 | Rubber City Landscaping | 28 E Woodsdale | Akron | OH | 44301 | United States | | (330) 714-3021 | rubbercitylandscaping@gmail.com | | https://my.sima.org/network/members1/profile?UserKey=787485a5-3331-4b6d-a8e2-3a54e623d329 | | | | | | | |
| 485 | RTD Snow Plowing | 365 Webster St | Saint Paul | MN | 55102-365 | United States | | (651) 699-3504 | info@rtdsnowplowing.com | http://www.rtdsnowplowing.com | https://my.sima.org/network/members1/profile?UserKey=43e038d0-dcfd-45a7-89ba-f229898f0d0c | | | | | | | |
| 486 | RPI Company | 285 Great Valley Parkway | Malvern | PA | 19355 | United States | | (610) 647-4500 | feedback@rpipg.com | http://www.rpicompany.com/ | https://my.sima.org/network/members1/profile?UserKey=3b9d9a29-d66d-43c6-a101-4f195ed40d4b | | | | | | | |
| 487 | Royal Blue Property Maintenance Inc | 495 Byron Ct | Oshawa | ON | l1h6s1 | Canada | | (905) 409-3259 | service@bluemaintenance.ca | http://www.bluemaintenance.ca | https://my.sima.org/network/members1/profile?UserKey=52c996cf-b70c-4c96-afe8-c5639a8d39d2 | | | | | | | |
| 488 | Ross Landscape & Paving Services, Inc. | 102 Ridge Road | West Chester | PA | 19382 | United States | | (610) 701-0317 | | http://www.rosslandscapeandpaving.com | https://my.sima.org/network/members1/profile?UserKey=1b0696d2-2c91-4baa-9996-61d7d1903a34 | | | | | | | |
| 489 | Rosado and Sons, Inc. | 217B Turnpike Rd. | Westborough | MA | 01581 | United States | | (508) 366-3700 | | http://www.rosadoandsons.com | https://my.sima.org/network/members1/profile?UserKey=4781877c-54d6-4872-81fb-385259d92c51 | | | | | | | |
| 490 | Rolar Property Services, Inc | 5860 Frazho Rd | Warren | MI | 48091-156 | United States | | (248) 589-1800 | | http://www.rolarinc.com | https://my.sima.org/network/members1/profile?UserKey=461d0e53-b0e5-4b87-900e-c1d9c0de3527 | | | | | | | |
| 491 | Rocky Mountain Super Vac | 73 Morning Glory Ln | Kalispell | MT | 59901 | United States | | (406) 257-4639 | | http://www.rockymtnsupervac.com | https://my.sima.org/network/members1/profile?UserKey=29900b93-6b97-46c1-9539-4cabcc0a6a7f | | | | | | | |
| 492 | Rocky Mountain Plowing | 205 Bonfoy Ave | Colorado Spring | CO | 80909 | United States | | (719) 232-9574 | | | https://my.sima.org/network/members1/profile?UserKey=a3c79b1f-1c48-4144-9d37-1f084b5ed3ce | | | | | | | |

Truncated/Highlight Added

SIMA Member List

| | A | B | C | D | E | F | H | I | J | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 493 | Rocky Fork Company | PO Box 513 | New Albany | OH | 43054 | United States | (614) 855-7722 | | http://www.rockyfork.com | https://my.sima.org/network/members1/profile?UserKey=25d17497-e985-47c3-88bb-0a7e7af988c7 |
| 494 | Rockwell Earthworks | 7125 Headley Street SE | Ada | MI | 49301 | United States | (616) 987-0740 | info@rockwellearthworks.com | http://www.rockwellearthworks.com | https://my.sima.org/network/members1/profile?UserKey=cb49f2f2-9969-4d11-9393-52b4d7441f09 |
| 495 | Rockport Landscape Services LLC | 4 Terry Drive Ste 5 | Newtown | PA | 18940 | United States | (215) 983-4129 | | http://www.Rockport-llc.com | https://my.sima.org/network/members1/profile?UserKey=bdfdc2d7-38c2-4aa0-a379-af63c6ac307f |
| 496 | Rockland Landscaping Supplies Ltd. | Box 212, 3-11 Bellerose Drive | St.Albert | AB | T8N5C9 | Canada | (780) 298-4076 | info@rocklandsupplies.com | http://www.rocklandsupplies.com | https://my.sima.org/network/members1/profile?UserKey=ba368f32-7d72-4d68-ba6d-fc1592ec1dca |
| 497 | Roc Dog Landscape Centre | Po Box 247 Station Main, Roc Dog | Grande Prairie | AB | t8v3a4 | Canada | (780) 402-7077 | | http://www.rocdog.ca | https://my.sima.org/network/members1/profile?UserKey=de0523dc-290a-450e-accd-ac6133796440 |
| 498 | Robinson Business Development | 6143 Fellrath | Taylor | MI | 48180 | United States | (313) 742-1396 | | | https://my.sima.org/network/members1/profile?UserKey=6506cc31-6e05-4266-9afa-884cb67d2545 |
| 499 | Robert Hansen Landscaping, LLC | P.O. Box 702 | Shelton | CT | 06484 | United States | (203) 924-6933 | | http://www.RobertHansenLandscaping.com | https://my.sima.org/network/members1/profile?UserKey=81f710ad-f24e-4435-940e-12a0117a8e29 |
| 500 | RMC Construction, Inc | 147 South St West | Raynham | MA | 02767 | United States | (508) 823-7700 | rob@rmcbuilds.com | http://rmcbuilds.com | https://my.sima.org/network/members1/profile?UserKey=38c4aa9f-e5d0-43c7-b2f4-c3d559627f65 |
| 501 | RJV Construction | 5 Lincoln st | Canton | MA | 02021 | United States | (781) 828-5115 | info@rjvconstruction.com | https://rjvconstruction.com/ | https://my.sima.org/network/members1/profile?UserKey=ea172f87-3565-4ad9-8fe4-077eec57cc0d |
| 502 | RJS PROPERTY MAINTENANCE INC | 15457 Jeffrey Ave N | Hugo | MN | 55038 | United States | (651) 351-1765 | | http://rjspropertymaintenance.com | https://my.sima.org/network/members1/profile?UserKey=3c17492b-b0a2-4e2d-936a-17057d8fd973 |
| 503 | RJM Landscaping, Inc | 13 Airport Drive | Westfield | MA | 01085 | United States | (413) 564-0627 | | http://www.rjmlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=858d2447-1df4-4db3-87aa-7b7c0d78663a |
| 504 | RJ Lawn Service | 655 Interstate Parkway | Waukee | IA | 50263 | United States | (515) 987-4374 | | http://RJlawnservice.net | https://my.sima.org/network/members1/profile?UserKey=1c057b73-e79b-4ec4-9f6b-8bd3199f2c17 |
| 505 | RJ Lawn Service | 655 Interstate Parkway | Waukee | IA | 50263 | United States | (515) 987-4394 | | http://rjlawnservice.net | https://my.sima.org/network/members1/profile?UserKey=917beb47-7594-40ce-a008-0e2c5341506e |
| 506 | Riverside Services - Southborough, MA | 179 Boston Road | Southborough | MA | 01772 | United States | (508) 872-4054 | | https://riversideservco.com/ | https://my.sima.org/network/members1/profile?UserKey=f601f610-f1ac-4046-bd06-ef664e70010e |
| 507 | Rite-A-Way Snow & Ice Management | PO Box 373 | Cottleville | MO | 63338-037 | United States | (636) 329-8550 | | http://www.riteawaylawncare.com | https://my.sima.org/network/members1/profile?UserKey=fe91a344-bd3d-4325-a271-31db8e4567fa |
| 508 | Ringers Services | 2101 IL Rt 176 | Crystal Lake | IL | 60014 | United States | (847) 989-5593 | info@ringerslandscaping.com | http://www.ringerslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=fe93a64a-3c86-458a-96a1-e60df92e5373 |
| 509 | Rine Landscape Group | 655 Harrison Drive | Columbus | OH | 43204 | United States | (614) 486-7913 | | http://rinelandscapegroup.com | https://my.sima.org/network/members1/profile?UserKey=47f33aff-7d88-4d06-a757-e30bd631e05d |
| 510 | Rine Landscape Group | 655 Harrison Dr | Columbus | OH | 43204-350 | United States | (614) 486-7913 | | http://www.rinelandscapegroup.com | https://my.sima.org/network/members1/profile?UserKey=68babe39-69c3-40ff-980a-d89efa54575c |
| 511 | Richie O's | 278 church st | Brooklyn | CT | 06234 | United States | (860) 428-4356 | | | https://my.sima.org/network/members1/profile?UserKey=9a0909e4-7dd4-41ef-94d1-2b698bd6bcf1 |
| 512 | Retaining Wall Systems | 1165 N Cedar Rd | Mason | MI | 48854-872 | United States | (517) 993-4464 | | http://retainingwallsystemsllc.com | https://my.sima.org/network/members1/profile?UserKey=29cb6a1a-8aa0-4106-82a0-c5a16cdfd7b9 |
| 513 | Reston Farm Garden Market | 46162 Aisquith Terrace | Potomac Falls | VA | 20165 | United States | (703) 856-8446 | | http://www.restonfarm.com | https://my.sima.org/network/members1/profile?UserKey=36b9b224-1b2d-4e23-af01-7c0ea15407ca |
| 514 | Resto Lawn Care, Inc. | 1621 N 7th St | Lebanon | PA | 17046-210 | United States | (717) 389-5461 | | | https://my.sima.org/network/members1/profile?UserKey=c6a8e490-fc99-4a90-ae78-e6242c03a18a |
| 515 | Rembrandt Landscaping Inc. | 3316 Lower Base Line | Milton | ON | L9T2X5 | Canada | (905) 876-1259 | | http://www.rembrandtlandscaping.ca | https://my.sima.org/network/members1/profile?UserKey=6a287fc3-9a3b-4407-b97c-e6d2c69f94a2 |
| 516 | Rellim Services, LLC | 86 Lavergne St | Belleville | NJ | 07109-139 | United States | (973) 454-6909 | | | https://my.sima.org/network/members1/profile?UserKey=20d36ff8-4b03-4b36-b1f0-acd4823f3bb |
| 517 | Reliakor Services, Inc. | 8500 Normandale Lake Blvd. | Bloomington | MN | 55437 | United States | (952) 831-1024 | | http://reliakor.com | https://my.sima.org/network/members1/profile?UserKey=6c5c8d41-bef0-445e-ab19-7e8983ad3e0a |
| 518 | Reliable Snow Plowing Specialist | 8020 Highland Pointe Pkwy | Macedonia | OH | 44056-214 | null | (330) 467-7273 | | http://www.reliablesnowplowing.net | https://my.sima.org/network/members1/profile?UserKey=9bac097b-a7fd-4808-a79d-3794cfe50f4f |
| 519 | Reliable Property Services LLC | 3245 Terminal Drive | St Paul | MN | 55121 | United States | (952) 888-0222 | | http://www.rpsmn.com | https://my.sima.org/network/members1/profile?UserKey=9751d493-144f-42c8-8400-655804df53fb |
| 520 | Reliable Care Premium Landscapes | 115 Crockford Blvd. | Toronto | ON | M1R 3B7 | Canada | (416) 285-5574 | contact@reliablecare.co | http://www.reliablecare.co | https://my.sima.org/network/members1/profile?UserKey=1911c3be-787f-42a3-addb-b99065bcbb76 |
| 521 | Reinhart Landscaping & Snow | 10051 McCue Drive | Bloomington | IL | 61704-632 | United States | (309) 821-1711 | info@reinhartservices.com | https://www.reinhartservices.com/ | https://my.sima.org/network/members1/profile?UserKey=04a65759-e0f0-4e0f-b8e8-f669b4992082 |
| 522 | REH Acres LLC | 230 mendon street | Blackstone | MA | 01504-110 | United States | (508) 282-0879 | Info@rehacres.com | http://REHacres.com | https://my.sima.org/network/members1/profile?UserKey=d31219fe-1def-46f3-85a9-c8aa6c8e4f69 |
| 523 | Red Cedar Landscapes, Inc. | 185 New Hackensack Road | Wappingers Fal | NY | 12590-201 | United States | (845) 288-4207 | info@redcedarinc.com | http://www.rclandscapes.com | https://my.sima.org/network/members1/profile?UserKey=04c6d0df-41ca-4952-86fc-658ee9d3ab24 |
| 524 | RealGreen Services | 470 Daniel Webster Hwy | Meredith | NH | 03253 | United States | (603) 279-9008 | | http://www.realgreennh.com | https://my.sima.org/network/members1/profile?UserKey=312ade88-ba75-4627-851a-23b72106529a |
| 525 | Ready and Associates, INC | 6 Garden St | Beverly | MA | 01915 | United States | (781) 962-9099 | | | https://my.sima.org/network/members1/profile?UserKey=02031f91-fc49-4fa6-8c43-48d7eccb27de |
| 526 | RDI CONSTRUCTION LTD | 25 CROUSE ROAD UNIT #41 | TORONTO | ON | M1R 5P8 | Canada | (416) 757-9823 | davidsitzer@rdiconstruction.ca | http://www.rdiconstruction.ca | https://my.sima.org/network/members1/profile?UserKey=186a284d-ec03-4d11-9991-8a29af2cdfb8 |
| 527 | RD Masonry & Landscaping, LLC | PO BOX 612 | North Berwick | ME | 03906 | United States | (207) 251-7566 | | http://www.rdmasonrylandscaping.com | https://my.sima.org/network/members1/profile?UserKey=24a28fe1-9cb6-4e4f-8ca1-61bee428e1f3 |
| 528 | Rasevic Snow Services, Inc. | 9746 Doctor Perry Road | Ijamsville | MD | 21754 | United States | (301) 986-5859 | | http://www.rasevic.com | https://my.sima.org/network/members1/profile?UserKey=2dffd1fa-bd27-46f4-8227-31632ff1ce95 |
| 529 | Rapid Lawn Landscape Solutions | 317 Adolph Drive, Unit 100 | RM of Sherwoo | SK | S4K 0A3 | Canada | (306) 993-7300 | | http://rapidlawn.ca | https://my.sima.org/network/members1/profile?UserKey=0d91839d-f118-45bf-a02b-8847729e5be5 |
| 530 | RANDY CRAMER SNOW & LAWN, INC. | 3552 State Route 31 | Baldwinsville | NY | 13027 | United States | (315) 676-4442 | | http://www.plowguy.com | https://my.sima.org/network/members1/profile?UserKey=79ba3568-43b8-4316-8139-5189b41d1c5a |
| 531 | RANDY CRAMER SNOW & LAWN, INC. | 3552 State Route 31 | Baldwinsville | NY | 13027 | United States | (315) 676-4442 | office@plowguy.com | http://www.plowguy.com | https://my.sima.org/network/members1/profile?UserKey=694e4e19-faa6-4473-838a-26eefb5423e8 |
| 532 | Randall Landscaping, Inc. | PO Box 1129 | Salem | NH | 03079 | United States | (978) 360-3826 | | http://www.randalllandscaping.com | https://my.sima.org/network/members1/profile?UserKey=b6f96c06-5143-4cf5-a69f-97376050897e |
| 533 | Rabine Snow Pros | 900 National Pkwy Ste 260 | Schaumburg | IL | 60173-511 | United States | (888) 722-4633 | | http://www.rabinesnowpros.com | https://my.sima.org/network/members1/profile?UserKey=39b13ef0-5964-4258-b434-69c3b620b4d8 |
| 534 | R.S. Widdoes & Son, Inc. | 204 Channel Road | Wilmington | DE | 19809 | United States | (302) 764-7455 | | | https://my.sima.org/network/members1/profile?UserKey=f25c0387-d990-4562-8ba8-0be1b7ac4e49 |
| 535 | R.B. Strong Companies | Rear One Bond Street | Gloucester | MA | 01930 | United States | (978) 283-0080 | | http://www.rbstrong.com/ | https://my.sima.org/network/members1/profile?UserKey=b0f41906-95a8-4d3a-ade2-6e74085adcf0 |
| 536 | R.A.S.K. & Associates, Inc. | 5559 N 500 W | McCordsville | IN | 46055 | United States | (317) 891-2655 | | http://raskcorp.com | https://my.sima.org/network/members1/profile?UserKey=74e7487b-c395-4d95-a22f-bf728e0a68cf |
| 537 | R&R Property Services & Landscaping | PO Box 144 | Mayville | NY | 14757 | United States | (716) 753-2787 | | http://www.randrmayville.com | https://my.sima.org/network/members1/profile?UserKey=2360476a-a031-45a3-b679-b867a1e213df |
| 538 | R&D Plumbing Inc. | 302 1ST AVE N | Altoona | IA | 50009 | United States | (515) 967-3957 | | http://www.desmoines-plumbers.com/ | https://my.sima.org/network/members1/profile?UserKey=cbf1f607-25f1-4e69-aa14-a561b4d56f5e |
| 539 | R&D Paving, Inc. | PO Box 175 | Franklin | NH | 03235-017 | United States | (603) 934-6745 | | http://rdpavinginc.com | https://my.sima.org/network/members1/profile?UserKey=dba059d2-1c8b-48ef-ae1f-dd98e0e70747 |
| 540 | R Nelson Services | 4550 Central Ave NE #1138 | Mpls | MN | 55421 | United States | 16124321793 | | http://R Nelson Services | https://my.sima.org/network/members1/profile?UserKey=54522ddd-4148-4364-a2c1-6066f545b861 |
| 541 | R R Services II LLC | 6769 County Road S | Sobieski | WI | 54171 | United States | (920) 655-2474 | | | https://my.sima.org/network/members1/profile?UserKey=cd91d8bd-0990-4b93-a31a-b70ddece86a6 |
| 542 | Quench Irrigation | 150 Leuning Street | South Hackensa | NJ | 07606 | United States | (201) 441-9720 | | https://www.quenchirrigation.com/ | https://my.sima.org/network/members1/profile?UserKey=0fc94505-e4e8-4801-a0de-544c05889aaa |
| 543 | Quality Lawn Care Service, Inc. | 56 Benz Road | Waynesboro | VA | 22980 | United States | (540) 932-7675 | | | https://my.sima.org/network/members1/profile?UserKey=afa2be2b-ee1d-43ff-99dd-d8cd75f7ea07 |
| 544 | Quality Landscaping, Inc. | 136 New Freedom Rd. | Clementon | NJ | 08021 | United States | (856) 783-8833 | | http://www.qualityland.net | https://my.sima.org/network/members1/profile?UserKey=455e1d29-ea83-4bfa-943c-d5f3132dde9e |
| 545 | Quality Landscape and Lawn Care, Inc | 1103 LAKEFIELD ROAD | GRAFTON | WI | 53024 | United States | (262) 376-9999 | | http://qllm.com | https://my.sima.org/network/members1/profile?UserKey=615449fb-5765-4222-8a3e-6f7230121065 |
| 546 | Quality Custom | 1430 Bristol Trail Rd | Lake Zurich | IL | 60047 | United States | (847) 502-1640 | qc@qualitycustom.net | https://www.qualitycustom.net/ | https://my.sima.org/network/members1/profile?UserKey=4279dc84-491f-4a34-820b-4665bc66a0c9 |
| 547 | Quali-Serv Inc | 84 West Main St. | East Islip | NY | 11730 | United States | (631) 665-3146 | | | https://my.sima.org/network/members1/profile?UserKey=e4bdcb14-7ff8-48b1-a9a2-c3307b431a83 |
| 548 | Q&S Contracting | 614 golf ter | Union | NJ | 07083 | United States | (908) 296-0008 | | http://Qandsnj.com | https://my.sima.org/network/members1/profile?UserKey=7b55747a-dc36-4104-bcb2-0f584d4bee9c |
| 549 | PT Landscaping Inc. | 3153 20th Sideroad | Innisfil | ON | L9S 4J4 | Canada | (705) 325-8321 | | https://ptlandscaping.ca/ | https://my.sima.org/network/members1/profile?UserKey=616bd976-920a-4afb-9d3d-09e2380110cb |
| 550 | Provost Companies, Inc. | 89 MacArthur St | Stoughton | MA | 02072 | United States | (781) 217-8144 | | http://provostlandscapeandconstruction.com | https://my.sima.org/network/members1/profile?UserKey=805301d6-0e2c-4ba3-ab8a-ec29fa9084c4 |
| 551 | Pro-Turf Landscaping & Irrigation | PO Box 625 | Dracut | MA | 01826 | United States | (603) 635-8873 | chris@proturflandscaping.com | http://www.SnowPlowMA.com | https://my.sima.org/network/members1/profile?UserKey=a5babaed-f763-408f-ac8b-66c907903920 |
| 552 | Proscapes, LLC | 3600 County Hwy T | Madison | WI | 53718 | United States | (608) 244-6464 | info@proscapesllc.com | http://proscapesllc.com/ | https://my.sima.org/network/members1/profile?UserKey=fe93a64a-3c86-458a-96a1-e60df92e5373 |
| 553 | PropertyCare | 106 N Main St | Honeoye Falls | NY | 14472 | United States | (585) 750-1616 | | https://www.careforyourproperty.com/ | https://my.sima.org/network/members1/profile?UserKey=38b007b2-ebae-4d8e-8b37-fa693385034d |
| 554 | PROPERTY SERVICE KINGS LTD | 929 Herring cove rd | Halifax | NS | B3R1Z5 | Canada | (902) 809-1806 | Contact@propertyserviceking.com | http://PropertyServiceKings.com | https://my.sima.org/network/members1/profile?UserKey=57b30a5a-914c-42c5-a3f1-f2a1b9beb61f |
| 555 | Property Buddies Limited | PO Box 44250 | Bedford | NS | B4A 3Z8 | Canada | 19024307303 | | http://www.propertybuddies.ca | https://my.sima.org/network/members1/profile?UserKey=7ef965ff-36f4-4117-9055-0549ba9dc639 |
| 556 | Proper Snow Removal, LLC | 10105 Residency Rd #207 | Manassas | VA | 20110 | United States | (703) 637-9961 | | http://propertreecare.com | https://my.sima.org/network/members1/profile?UserKey=fbf2bc29-85d4-489d-a5b3-6d5c231a2da0 |
| 557 | Pro-Mow Lawn Care LLC | 2560 100th St SW | Byron Center | MI | 49315 | United States | (616) 878-9669 | office@promowlandscape.com | http://www.promowlandscape.com | https://my.sima.org/network/members1/profile?UserKey=aa7c44f1-bba2-44e9-9111-52b6b7b54b51 |
| 558 | ProLine Property Services | 153 Lock Street | Phoenix | NY | 13135 | United States | (315) 695-3276 | | | https://my.sima.org/network/members1/profile?UserKey=d1510825-fa06-424f-b012-c3beba1eb025 |
| 559 | Profil Jardins Inc. | 603 Giroux Road | SHERBROOKE | | J1C 0J8 | Canada | (819) 564-9964 | | http://www.profiljardins.com | https://my.sima.org/network/members1/profile?UserKey=8bda2516-115f-449d-be4e-5c50a030fb41 |
| 560 | Professional Snow Removal | 8330 Larkspur Rd. | Boulder | CO | 80302 | United States | (303) 442-7747 | | http://www.gsccorporation.com | https://my.sima.org/network/members1/profile?UserKey=45a7db09-950d-420a-988b-4e5c2768e095 |
| 561 | Professional Site Management, Inc. | 901 North Meadow Street | Allentown | PA | 18102 | United States | (610) 774-0180 | | | https://my.sima.org/network/members1/profile?UserKey=8bedcfd6-f02a-4eb6-80de-03115e0c9558 |
| 562 | PROCUTTERS LANDSCAPE INC. | PO Box 589 | Canandaigua | NY | 14424 | United States | (585) 394-6985 | | http://www.procutterslandscape.com | https://my.sima.org/network/members1/profile?UserKey=a20de5ff-96d9-4ff7-98e8-b826b3f50858 |
| 563 | Procare Landscape Management | 1505 Steele Ave SW | Grand Rapids | MI | 49507-152 | United States | (616) 583-9820 | info@procarelandscape.com | http://www.procarelandscape.com | https://my.sima.org/network/members1/profile?UserKey=30164756-bd3d-4bfb-89dc-6b242c88137f |
| 564 | Pro Snow Solutions Ltd. | 34906 Ackerman Crt. | Abbotsford | BC | V2S 8J9 | Canada | (604) 835-7669 | | http://www.prosnowsolutions.com | https://my.sima.org/network/members1/profile?UserKey=859b527c-796e-4a7d-aafa-f8da88cb545c |
| 565 | Pro Snow Removal | 1950 North Rd | Lafayette | NY | 13084 | United States | (315) 663-6378 | | http://Www.GoProSnow.com | https://my.sima.org/network/members1/profile?UserKey=c401af70-1fe0-4e55-91fa-2880fc5cf233 |
| 566 | Pro Property Services Inc. | 159, 7620 Elbow Drive SW | Calgary | AB | T2V 1K2 | Canada | (403) 890-5296 | | http://www.proproperty.ca | https://my.sima.org/network/members1/profile?UserKey=e7388f2c-cde1-4fa4-91bf-064f467b7690 |
| 567 | Pro Enhancement Group | 12 Denise Dr | Thornton | PA | 19373 | United States | (610) 960-0678 | info@proenhancegroup.com | http://www.proenhancegroup.com | https://my.sima.org/network/members1/profile?UserKey=0f367dfa-04a7-4c78-85be-9650037db64f |
| 568 | Pro Edge Lawn Care | 1446 Albon Road | Holland | OH | 43528 | United States | (419) 865-4923 | | http://www.proedgelawncare.com | https://my.sima.org/network/members1/profile?UserKey=ac0eb50b-3f66-42cf-a233-cd1948a402bf |
| 569 | Pro Built Homes, Inc dba Perfect Painting | 5358 Hitt Blvd | Gillette | WY | 82718 | United States | (307) 682-2591 | | http://www.probuilthomesinc.com | https://my.sima.org/network/members1/profile?UserKey=2a8c0644-deac-4a14-9874-26ebc73aa26e |
| 570 | Priority Landscape | 4490 Grant St | Gary | IN | 46408-320 | United States | (708) 946-6121 | | http://www.prioritylandscape.net/ | https://my.sima.org/network/members1/profile?UserKey=76dda3a9-2568-4698-b6a3-03fc6a3817ca |
| 571 | Prestige Property Solutions | 60 Brooklyn rd | Canterbury | CT | 06331 | United States | (860) 933-2816 | | http://Prestigepropertysolutionsct.com | https://my.sima.org/network/members1/profile?UserKey=4b69432d-d232-4c93-b495-f9a105936270 |
| 572 | Prescription Landscape - Saint Paul | 481 Front Ave | Saint Paul | MN | 55117-470 | United States | (651) 488-8965 | | http://www.rxlandscape.com | https://my.sima.org/network/members1/profile?UserKey=9eb39439-c066-4420-aa32-7e1c89270cc0 |
| 573 | Premiere Landscape Services, Inc. | PO Box 996 | Novi | MI | 48376 | United States | (248) 465-9988 | | http://premierelandscape.com | https://my.sima.org/network/members1/profile?UserKey=d35dcf9f-e58c-475d-a388-ac228fd2d020 |
| 574 | Premier Property Maintenance | 4707 Hwy 61 N, STE 121 | White Bear Lake | MN | 55110 | United States | (651) 354-6386 | info@premierpminc.com | | https://my.sima.org/network/members1/profile?UserKey=981bd2d9-006b-46cc-aa06-57e0666c0c73 |

Truncated/Highlight Added

SIMA Member List

| | A | B | C | D | E | F | H | I | J | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 575 | Premier Landscaping & Property Maintenance LLC | 2335 State Route 352 | Elmira | NY | 14903-795 | United States | (607) 483-3377 | | https://www.facebook.com/Premierlandscaping/ | https://my.sima.org/network/members1/profile?UserKey=ef5e44a7-2e78-4aa5-8176-1ab75f847b4d |
| 576 | Preferred Lawn Care and Snowplowing LLC | 2471 Whitehall rd | Muskegon | MI | 49445 | United States | (231) 766-0006 | preferredlawncarewm@gmail.com | https://www.preferredlawnandsnow.com/ | https://my.sima.org/network/members1/profile?UserKey=40da5eb4-c3b8-40cc-a766-c7d7c6c4d906 |
| 577 | Precision Outdoor Services LLC | PO Box 385332 | Bloomington | MN | 55438-533 | United States | (612) 710-6998 | | https://www.precisionoutdoormn.com/ | https://my.sima.org/network/members1/profile?UserKey=3cc7687f-b5a1-4a53-ad69-e13f6dd3139e |
| 578 | Precision Landscaping, LLC | 11437 Eastern Ave | Baltimore | MD | 21220 | United States | (410) 335-5333 | | http://www.preland.com | https://my.sima.org/network/members1/profile?UserKey=905a14c6-68ff-4614-8e59-855e7528768d |
| 579 | Precision Irrigation & Lawn Care | 604 N 16th St | Beresford | SD | 57004 | United States | (605) 359-2123 | | http://www.precisionilc.com | https://my.sima.org/network/members1/profile?UserKey=356b4b35-8400-4a14-9b18-5af16a69e5d6 |
| 580 | Precision Inc. | 3485 STUCKY RD | BOZEMAN | | 59718-755 | United States | 14065873926 | | http://precisioninc-mt.com | https://my.sima.org/network/members1/profile?UserKey=6120e1b3-8bd1-4565-a411-c8f6a96f4d85 |
| 581 | PPM Inc | 61 Colins Rd. | Bedford | NS | B4B1S8 | Canada | (902) 789-8655 | | http://ppmns.ca | https://my.sima.org/network/members1/profile?UserKey=5c9bf056-1dd1-4fae-8d89-12349389bff3 |
| 582 | Powerhouse | 4151 Executive Parkway | Westerville | OH | 43081 | United States | (817) 297-8575 | | http://www.powerhousenow.com | https://my.sima.org/network/members1/profile?UserKey=3c865e1b-2c4c-4bfb-b586-337ef10e7e1d |
| 583 | Postcard Perfect Ltd. | 2688 Carp Road | Carp | ON | K0A 1L0 | Canada | (613) 836-9092 | | http://www.postcardperfect.ca | https://my.sima.org/network/members1/profile?UserKey=f182a236-88fb-4f59-a172-c4b856dbd4f8b |
| 584 | Porcupine Lawn Care Inc. | 131 Olde Towne place | Markham | ON | L3t4k9 | Canada | (647) 920-8745 | | http://www.porcupinelawncare.com | https://my.sima.org/network/members1/profile?UserKey=6a67888f-544a-466b-80ca-284389d187cd |
| 585 | Polar Group LLC | 18W140 Butterfield Rd | Oakbrook Terra | IL | 60181 | United States | (630) 613-7636 | info@polargroupllc.com | http://www.polargroupllc.com | https://my.sima.org/network/members1/profile?UserKey=429ae4e2-c14b-49df-8af9-dcc8659830cb |
| 586 | Poland Sand & Gravel LLC | 17 Railroad St | Poland | NY | 13431-231 | United States | (315) 826-3758 | | http://www.polandsandandgravel.com/ | https://my.sima.org/network/members1/profile?UserKey=a694fdd5-4f6c-4760-bc55-01857e12652d |
| 587 | Plummer All Season Landscaping, LLC | 730 East Street | Middletown | CT | 06457 | United States | (860) 632-0007 | | http://plummerlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=c1e89065-3280-48b6-94e2-1b85dea9367d |
| 588 | Plow N Wash, LLC | 2645 Jenna Circle | Montgomery | IL | 60538 | United States | (815) 218-0077 | | http://www.plownwash.com | https://my.sima.org/network/members1/profile?UserKey=d5b21d1a-1a3a-4b38-a40e-0184812f5eef |
| 589 | Pleasant Valley Services LLC | 2 Pleasant Drive | Bernville | PA | 19506 | United States | (484) 400-0476 | | | https://my.sima.org/network/members1/profile?UserKey=c022a548-6036-407d-87a5-08df9d1aced4 |
| 590 | Plaza Property Services | 6634 Roszell Road | Puslinch | ON | N0B2J0 | Canada | (519) 830-1144 | | https://plazapropertyservices.ca/ | https://my.sima.org/network/members1/profile?UserKey=556fb027-c8c3-491a-bbf0-f78011d21e82 |
| 591 | Platinum Snow Services, Inc | 1620 Newport Ave. | Deland | FL | 32724 | United States | (973) 860-8750 | joe@platinumsnow.com | http://www.platinumsnow.ca | https://my.sima.org/network/members1/profile?UserKey=7e7c0a2a-d0a8-44f9-94a7-3793e413755e |
| 592 | Platinum Grounds LLC | 56 Heron Way | Leominster | MA | 01453-131 | United States | (978) 751-5276 | | https://www.facebook.com/profile.php?id=100082868336256&mibextid=LQQJ4d | https://my.sima.org/network/members1/profile?UserKey=1d9067ef-da21-4d78-b748-0185b24027f2 |
| 593 | Piscataqua Landscaping & Tree Service | 26 Maclellen Lane | Eliot | ME | 03903 | United States | (207) 439-2241 | | http://www.piscataqualandscape.com | https://my.sima.org/network/members1/profile?UserKey=b76fa69b-9543-4eb0-beb5-058c46b10bc1 |
| 594 | Pirc Company Landscaping & Snowplowing LLC | 30202 Lakeland Blvd | Wickliffe | OH | 44092-174 | United States | (440) 943-0300 | | http://www.PircCompany.com | https://my.sima.org/network/members1/profile?UserKey=0e9cd88c-ba78-4e7b-a6d3-cf8b2a3db4a7 |
| 595 | PierceProperty Services | 8 Lowell Ave | Winchester | MA | 01890 | United States | (781) 491-0606 | info@pierceps.com | http://www.pierceps.com | https://my.sima.org/network/members1/profile?UserKey=f3b6b741-9627-4f34-af40-8d1efcc19b19 |
| 596 | Piedmont Excavation & Septic, LLC | PO Box 813 | Epsom | NH | 03234 | United States | (603) 736-8898 | junglejims@metrocast.net | http://www.piedmontexcavationandseptic.com | https://my.sima.org/network/members1/profile?UserKey=642efcec-5d9d-4740-8fe6-137a8b44f103 |
| 597 | Phil'z LandscapingLLC | 1195 Haverford Rd | Crum Lynne | PA | 19022 | United States | (610) 457-6164 | | | https://my.sima.org/network/members1/profile?UserKey=ad1ef77d-88ca-477f-a8d5-66ea56a7fbe2 |
| 598 | Phillip Curtiss | 9 Otis St. Suite 3 | Westborough | MA | 01581-104 | United States | (508) 481-2368 | | http://www.curtisslandscape.com | https://my.sima.org/network/members1/profile?UserKey=262933c3-bd83-4f9f-bdc5-1d0c35fb5230 |
| 599 | PGC Landscape, LLC | 12024 Darnestown Rd. | North Potomac | MD | 20878 | United States | (301) 874-5940 | davidangell@verizon.net | http://www.potomacgardencenter.com | https://my.sima.org/network/members1/profile?UserKey=2826c044-fdea-4c87-a8d5-9bc9869c3cda |
| 600 | Perrine Property Maintenance, LLC | 2814 - 35th Street | Kenosha | WI | 53140-511 | United States | (262) 654-1769 | info@kenoshapropertymaintenance.com | http://www.PerrinePM.com | https://my.sima.org/network/members1/profile?UserKey=85c786c3-911d-47be-911b-3637aefeca62 |
| 601 | Peritus Yard Maintenance | 29 Cranarch Crescent SE | Calgary | AB | T3M 2J3 | Canada | (403) 201-7182 | | http://www.peritusyards.ca | https://my.sima.org/network/members1/profile?UserKey=a4c3297f-5788-436c-841f-98094b33a899 |
| 602 | Perfection Lawn & Landscape, LLC | 260 SPARTAN DR | GREENVILLE | KY | 42345 | United States | (270) 754-3616 | | http://www.goperfection.com | https://my.sima.org/network/members1/profile?UserKey=ef96eb5f-fc15-457a-8266-a0ea22cd2ef9 |
| 603 | Perfect Property Maintenance Kings Inc. | 3120 Rutherford Road Suit 301 | Vaughan | ON | L4K0B1 | Canada | (647) 825-3408 | info@ppmk.ca | http://www.ppmk.ca | https://my.sima.org/network/members1/profile?UserKey=b00e510e-c623-4531-a722-490e00879707 |
| 604 | Pennsylvania Lawn & Landscape | 3439 Weidasville Rd. | Orefield | PA | 18069 | United States | (610) 395-9821 | | http://www.palawnlandscape.com | https://my.sima.org/network/members1/profile?UserKey=91a67f2e-42fd-4453-906f-8b9f82032b85 |
| 605 | Penn Outdoor Services | 2549 Industry Ln | East Norriton | PA | 19403-390 | United States | (610) 960-1077 | | http://www.pennoutdoorservices.com | https://my.sima.org/network/members1/profile?UserKey=361b48b0-fa68-4968-9a76-763137bf6512 |
| 606 | Pengo Property Maintenance | 18-240070 Frontier Cres. | Rocky View Cou | AB | T1X 0W5 | Canada | (587) 323-8873 | info@itsyourturf.ca | https://www.pengo-pm.ca/ | https://my.sima.org/network/members1/profile?UserKey=c9a0937b-eb81-4e71-bd42-fbc4d669f4a3 |
| 607 | PDC Associates | 13350 Highway 53 | Marble Hill | GA | 30148-221 | United States | (770) 893-2080 | | | https://my.sima.org/network/members1/profile?UserKey=346335d9-c354-4ec4-94bc-ebc668d7ef81 |
| 608 | Paving Associates | 1208 State Route 34 Ste 14 | Aberdeen | NJ | 07747-196 | United States | (718) 448-7283 | | http://pavingassociates.com | https://my.sima.org/network/members1/profile?UserKey=55a66d2f-c796-460e-a0cd-d2e707462e90 |
| 609 | Paul's Snowplowing, LLC | N5659 Wonser Rd | Fond Du Lac | WI | 54937-941 | United States | (920) 924-2151 | | | https://my.sima.org/network/members1/profile?UserKey=65974950-43bd-48dd-87d0-85e03c71aa72 |
| 610 | Patrick McBride | 9 NH Route 113 | Conway | NH | 03818 | United States | (603) 447-5936 | | | https://my.sima.org/network/members1/profile?UserKey=9d1139a3-7bba-4e81-bad2-40a19741bb30 |
| 611 | Partridge Fine Landscapes LTD | 2795 Argentia Road, | Mississauga | ON | L5N 8G6 | Canada | (289) 652-1900 | | https://partridgedesign.com/ | https://my.sima.org/network/members1/profile?UserKey=52eeca7b-b42b-4222-8bb7-4cb60520cf2a |
| 612 | Partners Snow Ice Solutions Inc | 30 Kitchener Street | Orillia | ON | L3V 6Z9 | Canada | (705) 326-7571 | | http://www.partnerssolutions.ca | https://my.sima.org/network/members1/profile?UserKey=6fbdeb51-4f88-4b3c-99d8-82ca026e19e0 |
| 613 | Parrott Landscaping | 48440 Fuller Rd | Chesterfield | MI | 48051-292 | United States | (586) 684-5900 | info@parrottlandscaping.com | http://parrottlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=8adf0d07-0ee4-49da-b674-057057e11a0a |
| 614 | Parkside Landscaping (London) Inc. | 7183 Egremont Drive R.R. #41 | London | ON | N6H 0H6 | Canada | (519) 471-8074 | | http://www.parksidelandscaping.ca | https://my.sima.org/network/members1/profile?UserKey=694cfeaf-04a3-48e3-942b-0405778be50d |
| 615 | Panzarella Contracting Inc | PO Box 317 | South Plainfield | NJ | 07080 | United States | (908) 668-0050 | | http://www.panzarellainc.com | https://my.sima.org/network/members1/profile?UserKey=745bdf4d-af71-4ea9-905d-46b358cf2309 |
| 616 | Panaview Landscaping & Gardening Inc | 15373 Innis lake road | Caledon east | ON | L7c3a4 | Canada | (416) 937-9076 | | http://www.Panaviewlandscaping.ca | https://my.sima.org/network/members1/profile?UserKey=f509324e-0720-46d7-9bba-3c4a03a4a0fb |
| 617 | Paige Landscape Company Inc | 2255 Providence Highway | Walpole | MA | 02081 | United States | (508) 921-3435 | info@paigelandscape.com | http://www.paigelandscape.com | https://my.sima.org/network/members1/profile?UserKey=21f77887-dee3-4466-9f88-505ed829aba3 |
| 618 | P.R.'s Lawn Care, Inc. | 2323 N 100 W | LaPorte | IN | 46350 | United States | (219) 362-5104 | | https://www.prs-lawn-care.com/ | https://my.sima.org/network/members1/profile?UserKey=7f350e0e-d5ab-4288-91ea-07bd252ecbc3 |
| 619 | P.J. Property Maintenance Inc. O/A TCG Whitby/ Ajax | 1325, Saintfield | sunderland | ON | l0c 1h0 | Canada | (905) 985-0809 | | http://tcgnational.ca | https://my.sima.org/network/members1/profile?UserKey=a215465e-b3a6-439f-9a42-570dfc18fc57 |
| 620 | P & L Landscaping LLC | 79 Daniel Webster Hwy | Merrimack | NH | 03054 | United States | (603) 595-2802 | | http://www.pllandscaping.com | https://my.sima.org/network/members1/profile?UserKey=c756b2b3-7d7f-404e-b8a4-c48410e13fd0 |
| 621 | Outside Unlimited - Concord, NH | 2 Whitney Rd Unit 21 | Concord | NH | 03301-184 | United States | (800) 609-1411 | | http://www.outsideunlimited.com | https://my.sima.org/network/members1/profile?UserKey=eb12f49b-b2b8-477d-92ab-2125b7d841d6 |
| 622 | Outdoor Specialties | 5094 W. Grand River Ave | Lansing | MI | 48906 | United States | (517) 886-5296 | | http://WeLandscapeLansing.com | https://my.sima.org/network/members1/profile?UserKey=b5462d6b-9b69-4ec0-8e85-ad98bba9c5bd |
| 623 | Outdoor Solutions Landscape Contractors | PO Box 49 | Marlton | NJ | 08053 | United States | (856) 267-5268 | | http://www.oslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=5c7f481b-e200-4e6e-886c-2c876812ecb2 |
| 624 | Outdoor Pride Landscaping | 500 Harvey Road | Manchester | NH | 03103 | United States | (603) 625-9738 | | http://www.outdoorpride.com | https://my.sima.org/network/members1/profile?UserKey=580af0d4-b447-4f86-8279-bace34e2d254 |
| 625 | Outdoor Expressions Landscaping LLC | 6312 Gossard Ave | East Lansing | MI | 48823-158 | United States | (517) 333-7999 | | http://www.outdoorexpressionslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=8044c410-83d8-407d-9a1e-f6b5413c2883 |
| 626 | Outdoor Expressions Inc. | 8190 Old White Lake Road | White Lake | MI | 48386 | United States | (248) 620-3830 | | http://outdoor-expressionsinc.com | https://my.sima.org/network/members1/profile?UserKey=c9f445af-a1ac-4f03-9b90-a861bc06d80b |
| 627 | Outdoor Accents, Inc. | 2245 Keith Rd | West Bloomfield | MI | 48324-364 | United States | (248) 366-3052 | | http://www.outdooraccentsinc.com | https://my.sima.org/network/members1/profile?UserKey=46e7b056-c43d-4e80-8c7e-10fe358e1d87 |
| 628 | Outback Landscape, Inc. | 2452 E 26th N | Idaho Falls | ID | 83401-489 | United States | (208) 656-3220 | | http://www.outbacklandscape.com | https://my.sima.org/network/members1/profile?UserKey=db384940-82ee-4e0f-ad87-713f7b68f5dd |
| 629 | Organic Matters | 23101 Katzman St | Clinton Township | MI | 48035 | United States | (586) 850-1284 | | http://www.organiicmattersmich.com | https://my.sima.org/network/members1/profile?UserKey=1e0c9b8d-33dc-4441-9a4b-8578d1af11a8 |
| 630 | Oomkes Landscape Management Inc | 6299 Wing Ave SE | Grand Rapids | MI | 49512 | United States | (616) 541-4445 | | https://www.oomkeslandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=93d3d2f1-141f-4f5f-90e6-51f053a9f15c |
| 631 | OnSite Companies | 5 Lumber Way | Liverpool | NY | 13090-353 | United States | (315) 451-8500 | | http://www.onsitecos.com | https://my.sima.org/network/members1/profile?UserKey=58827d63-0f63-4bb8-b075-b0bcc4fa8988 |
| 632 | Onontio Landscaping Inc | 1205 State Hwy 28 S | Oneonta | NY | 13820 | United States | (607) 434-0649 | | http://onontiolandscapinginc.com/ | https://my.sima.org/network/members1/profile?UserKey=d5265104-7f46-4d46-878a-df1fa115e42c |
| 633 | ONE Grounds Management | 2487 W Navigator Dr | Meridian | ID | 83642-777 | United States | (208) 459-9900 | | http://www.onegm.com | https://my.sima.org/network/members1/profile?UserKey=2ab40466-3fb5-44aa-979d-13e6f176be9c |
| 634 | ONE Grounds Management | PO Box 1297 | Caldwell | ID | 83606 | United States | (208) 459-9900 | | http://www.onegm.com | https://my.sima.org/network/members1/profile?UserKey=c80a4f50-fbef-4dce-a2b2-b8f82bf407cf |
| 635 | On The Green Turf Pros, Inc. | Box 19 Site 2 RR 2 | Carstairs | AB | T0M 0N0 | Canada | (403) 512-1012 | | http://www.onthegreen.ca | https://my.sima.org/network/members1/profile?UserKey=1da8859f-e48c-4ca0-8769-ad754aa37a49 |
| 636 | Olson's Lawnscape | 3112 29th Avenue N | Escanaba | MI | 49829 | United States | (906) 399-1718 | | http://www.olsonslawnscape.com | https://my.sima.org/network/members1/profile?UserKey=7a70173e-2aa2-4dfb-8957-76300e278f90 |
| 637 | O'Leary Asphalt | 9629 Doctor Perry Rd | Ijamsville | MD | 21754-871 | United States | (301) 948-0010 | | https://www.olearyasphalt.com/ | https://my.sima.org/network/members1/profile?UserKey=8ce2a69d-f711-4db4-89ec-52dd941c035e |
| 638 | Ocean State Snow Management Inc | 11 Gardner Ave | Cranston | RI | 02910 | United States | (401) 267-8009 | | http://oceanstatesnowmanagement.com | https://my.sima.org/network/members1/profile?UserKey=6a5166eb-c030-411a-83b4-0dab8541372f |
| 639 | Ocean Contractors Limited | 204 Cono Drive | Dartmouth | NS | B2Y3Y9 | Canada | 1-902-229-0120 | | http://www.oceancontractors.ca | https://my.sima.org/network/members1/profile?UserKey=5868d04f-5422-4baf-b382-5b23b3f30faa |
| 640 | O'Bryan Grounds Maintenance | PO Box 2513 | Stow | OH | 44224-651 | United States | (330) 686-2850 | | http://www.obryans.net | https://my.sima.org/network/members1/profile?UserKey=9b708576-ade5-456e-beb9-58b8cd749eef |
| 641 | Oberson's Nursery and Landscape Inc. | 3951 River Rd | Fairfield | OH | 45014 | United States | (513) 894-0669 | | http://www.obersonsnursery.com | https://my.sima.org/network/members1/profile?UserKey=0fb7d9b2-bda2-4282-9637-ca0bfdc07d72 |
| 642 | Oakridge Landscape | 340 Highway # 20 | Hannon | ON | L0R 1P0 | Canada | (905) 692-9299 | | http://www.oakridgelandscape.com | https://my.sima.org/network/members1/profile?UserKey=d448e365-6f54-43e6-8373-ed8372d3b286 |
| 643 | NYC Snow Services, Inc | 1657 Lurting Ave | Bronx | NY | 10461 | United States | (212) 692-7669 | | http://www.nycsnowservices.com | https://my.sima.org/network/members1/profile?UserKey=2c045dff-1b64-41a9-b99e-ebfc1b811131 |
| 644 | NuImage Lawn Care | 3-304 Stone Rd W | Guelph | ON | N1G4W4 | Canada | (519) 836-0044 | info@nuimageinc.ca | http://nuimageinc.ca | https://my.sima.org/network/members1/profile?UserKey=7dbe94d2-9c57-49f4-8a37-0c6ba9f5eca9 |
| 645 | NosnowNY | 2 Denise Ct | Schenectady | NY | 12303-562 | United States | (518) 461-7539 | | https://nosnowny.com/ | https://my.sima.org/network/members1/profile?UserKey=141e9466-4105-4ea5-b76d-c44eff60b3b8 |
| 646 | Northwest Snow Removal, Inc. | 9007 S. Odell Ave. | Bridgeview | IL | 60455 | United States | (708) 721-0821 | | http://www.northwestsnowremoval.com | https://my.sima.org/network/members1/profile?UserKey=70a329bb-2c07-4b29-9bc7-37e9ce18ea93 |
| 647 | NorthShire Inc. | 143 Runnells Bridge Rd | Hollis | NH | 03049 | United States | (603) 620-5700 | | http://www.northshirelandscaping.com | https://my.sima.org/network/members1/profile?UserKey=47840fc8-df81-402e-abd5-1457946aa99e |
| 648 | NorthFace Snow Removal LLC | 14860 Pecos Street | Broomfield | CO | 80023 | United States | (303) 489-4689 | nfsrllc@gmail.com | | https://my.sima.org/network/members1/profile?UserKey=459eeb3e-b5c2-4f0c-9925-5fe3dc122b48 |
| 649 | Northern Colorado Landscaping | 648 Great Basin Court | Berthoud | CO | 80513 | United States | (970) 593-2151 | | http://www.northerncoloradolandscaping.com | https://my.sima.org/network/members1/profile?UserKey=dd901cf4-4104-4b19-9851-9266d0091cc3 |
| 650 | Northeast Landscape Contractors, Inc. | 314 Clark St | North Andover | MA | 01845-161 | United States | (978) 794-1010 | | http://www.northeastlandscape.com | https://my.sima.org/network/members1/profile?UserKey=53bb06a0-8e84-4c86-84cc-fbd80f51a22c |
| 651 | Northeast Grounds Management Inc. | PO Box 957 | Wilbraham | MA | 01095-277 | United States | (413) 596-3771 | | | https://my.sima.org/network/members1/profile?UserKey=ba897ef6-7450-4750-893a-9fbd41168232 |
| 652 | North Star outdoor services | 819 Stonebrooke dr | Shakopee | MN | 55379 | United States | (651) 503-5908 | | | https://my.sima.org/network/members1/profile?UserKey=46fac0f4-8435-4866-b76a-7f100481d6c7 |
| 653 | North Point Outdoors | PO Box 925 | Derry | NH | 03038-092 | United States | (603) 289-8000 | info@northpointholdingsinc.com | http://www.northpointoutdoors.com | https://my.sima.org/network/members1/profile?UserKey=3e46bee7-eca8-4d40-bd3f-cfd5a82b0d30 |
| 654 | North East Weathered Services | 41 Pleasant St Suite 10 | Norton | MA | 02766 | null | (508) 594-9614 | info@northeastweathered.com | http://www.northeastweathered.com | https://my.sima.org/network/members1/profile?UserKey=56b91477-febf-4dee-bebc-556e2ae6f31d |
| 655 | North Bay Hydroseed, Inc. | PO Box 725 | Boyne City | MI | 49712 | United States | (231) 582-6750 | | http://nbhydroseed.com | https://my.sima.org/network/members1/profile?UserKey=5f540bb2-381e-4796-866b-6457a200f3d2 |
| 656 | North Atlantic Snow Services, LLC | PO Box 839 | Epping | NH | 03042-083 | United States | (603) 828-6469 | | http://www.northatlanticsnow.com | https://my.sima.org/network/members1/profile?UserKey=2d66fbb8-62f9-4a70-8e89-d38f3704dcb7 |

Truncated/Highlight Added

SIMA Member List

| | A | B | C | D | E | F | G | H | I | J | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 657 | North American Snow Services | 5 Leanda Lane | South Barrington | IL | 60010 | United States | | (844) 766-9411 | info@northamericansnowservices.com | http://northamericansnowservices.com | https://my.sima.org/network/members1/profile?UserKey=d1c03aed-7877-4c51-8876-295a79a662db |
| 658 | Niagara Lawn and Garden Care LLC | 3615 Harris Ave | Ransomville | NY | 14131 | United States | | (716) 628-1879 | | http://www.niagaralagc.com | https://my.sima.org/network/members1/profile?UserKey=d420ffab-dd8d-4571-94de-1329a14bf644 |
| 659 | New Outlook Landscaping Inc | 204 Byron Ave | Harrisburg | PA | 17109 | United States | | (717) 877-5018 | | http://newoutlooklandscaping.com | https://my.sima.org/network/members1/profile?UserKey=3a69c81c-438a-46a9-880a-7664b262052e |
| 660 | New Image Property Maintenance LLC | 14 widmer road | wappingers falls | NY | 12590 | United States | | (845) 632-1633 | | | https://my.sima.org/network/members1/profile?UserKey=1b1b3c89-9c6f-4b13-9e16-e1e6d9ffe129 |
| 661 | New England Snow Management, LLC | 15 Amanda Drive | Cumberland | RI | 02864 | United States | | (401) 617-8332 | newenglandsnowmanagement@gmail.com | http://newenglandsnowmanagement.com | https://my.sima.org/network/members1/profile?UserKey=28d363ca-d504-45e2-a84c-b5889628b2cd |
| 662 | New England Snow Management Inc. | PO Box 877 | Orange | CT | 06477 | United States | | (203) 795-9070 | Info@newenglandsnowmanagementct.com | http://Newenglandsnowmanagementct.com | https://my.sima.org/network/members1/profile?UserKey=1787ba70-62be-4ea2-b0f6-fd060544ed4a |
| 663 | Neutgens Companies | 13271 85th St. Ne | Otsego | MN | 55330 | United States | | (612) 282-9807 | | http://Neutgens Companies Inc | https://my.sima.org/network/members1/profile?UserKey=cfe17379-55c4-47f7-bd01-904c3b703371 |
| 664 | Nellys Construction | 75 Emily Ln | Rowley | MA | 01969 | United States | | (978) 979-6879 | | http://www.nellysconstruction.net | https://my.sima.org/network/members1/profile?UserKey=20d83037-bde4-4a55-a908-8864ed3f3d9b |
| 665 | Neat & Green Lawn Care, Inc. | 4699 E. Airport Rd. | Mount Pleasant | MI | 48858 | United States | | (989) 772-5139 | info@neatandgreen.com | http://www.neatandgreen.com | https://my.sima.org/network/members1/profile?UserKey=8e40e44e-89fe-4684-94d4-f07f742c1e5f |
| 666 | ND Landscaping, Inc | 2 Martel Way | Georgetown | MA | 01833 | United States | | (978) 352-5400 | | http://www.ndlandscape.com | https://my.sima.org/network/members1/profile?UserKey=94179c0e-5b5c-4355-bc7c-ddc8dff8f7f4 |
| 667 | Nature's Caretaker Inc | 175 Hutton Ranch Rd Ste 103 | Kalispell | MT | 59901-214 | United States | | (406) 257-1111 | contact@naturescaretaker.com | http://www.naturescaretaker.com | https://my.sima.org/network/members1/profile?UserKey=99108db3-1f08-46cb-bbd2-e621baadc5ab |
| 668 | Native Property Maintenance | 34 Cavan lane | Hazlet | NJ | 07730 | United States | | (732) 403-9120 | | http://www.nativepropertymaintenance.com | https://my.sima.org/network/members1/profile?UserKey=7787b01d-1360-408c-b3cf-07ec95fd7efe |
| 669 | Native Fields Landscaping, LLC | 73 Taylor Rd | Wharton | NJ | 07885-150 | United States | | (973) 448-8780 | tleibig@nativefieldslandscaping.com | http://www.nativefieldslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=4f3d66aa-1b99-4db0-9f74-0b929dbae517 |
| 670 | National Snow Removal Inc. | 8901 Airport Road #26 | Brampton | | L6T5T2 | Canada | | 18887078484 | | http://www.nationalsnowremoval.ca | https://my.sima.org/network/members1/profile?UserKey=34230aeb-3859-4ae0-be8d-5378c9a6d656 |
| 671 | Nate's Lawn Maintenance & Landscape Co. | 970 Jer-Mar Road | Belgium | WI | 53004 | United States | | (262) 285-4100 | | http://www.nateslandscape.com | https://my.sima.org/network/members1/profile?UserKey=fd1d7c9c-8a73-4842-8828-c0e021e6fad0 |
| 672 | Mystic Property Services | 104 Bow Street | Peabody | MA | 01960 | United States | | (978) 702-6327 | info@mysticpropertyservices.com | http://www.mysticpropertyservices.com | https://my.sima.org/network/members1/profile?UserKey=30fab722-39de-4595-96ae-41181ed0b4f5 |
| 673 | MVP Landscaping, LLC. | 12415 Elmwood Ave | Cleveland | OH | 44111-590 | United States | | (216) 472-1366 | info@mvpsnl.com | http://www.mvpsnl.com | https://my.sima.org/network/members1/profile?UserKey=270dc0fc-2f07-473a-aee5-034b8d0b7748 |
| 674 | Munie Greencare Professionals | 1000 Milburn School Road | Caseyville | IL | 62232 | United States | | (618) 624-5005 | | http://www.muniegreencare.com | https://my.sima.org/network/members1/profile?UserKey=c98fd65c-c6a4-475b-b0f3-e4610a9ed269 |
| 675 | Mulhalls Nursery | 4936 N. 120th Street | Omaha | NE | 68164 | United States | | (402) 616-2009 | | https://mulhalls.com/ | https://my.sima.org/network/members1/profile?UserKey=4e811294-4117-4b1d-af5a-90cdd5e92755 |
| 676 | Mueskes Landscaping LLC | 23 Old Ferry Rd | Methuen | MA | 01844-410 | United States | | (978) 361-5752 | | http://www.mueskeslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=ce1e2c57-34ce-463e-8103-4ecd6c7641c0 |
| 677 | Ms. Belle's Property Management | 2455 Palmer Ranch Drive | New Lenox | IL | 60451 | United States | | (815) 955-6731 | | | https://my.sima.org/network/members1/profile?UserKey=1c8d44cb-07e1-4121-925b-aa80e1defbbb |
| 678 | MRLM Landscape Materials (JTO Inc) | 6011 Heisley Road | Mentor | OH | 44060 | United States | | (440) 352-1900 | | http://mrlmllc.com | https://my.sima.org/network/members1/profile?UserKey=9b948d10-ad95-4d46-b00f-41ee0a425aba |
| 679 | Mr. Mow It All Corp. | 10 Industrial Street | Toronto | | M4G 1Z1 | Canada | | (416) 639-1900 | sales@mowitall.com | https://mowitall.com/?utm_campaign=gmb&utm_medium=organic&utm_source=gmb | https://my.sima.org/network/members1/profile?UserKey=e99168fa8-f07b-4de2-808e-2b5bf117e7a6 |
| 680 | Mr Window of Washburn Inc. | 705 | WASHBURN | WI | 54891-520 | United States | | (715) 373-2787 | | http://www.mrwindowwash.com | https://my.sima.org/network/members1/profile?UserKey=7a0186b0-d0aa-4fbd-b629-40c9f147f51b |
| 681 | MPS Property Services | PO Box 296 | Markham | | L3P 3J7 | Canada | | (905) 472-4842 | | http://www.aboutmps.com | https://my.sima.org/network/members1/profile?UserKey=d979dd31-5421-4e94-9bee-a7e9bff8df9c |
| 682 | Moyle Trucking & Excavating Inc. | 400 Stone Street | Ishpeming | MI | 49849 | United States | | (906) 485-5851 | | | https://my.sima.org/network/members1/profile?UserKey=c8733c28-33f6-4cab-86ff-a3b8f6ff9f07 |
| 683 | MowTowne Landscaping | 36444 45th Ave S | Auburn | WA | 98001 | United States | | (253) 219-9246 | contact@mowtowne.co | http://www.mowtowne.co | https://my.sima.org/network/members1/profile?UserKey=980a1c2b-a294-4596-98bc-feb6b206df67 |
| 684 | Mowtown Snowtown, LLC | 20872 30 Mile Rd | Ray | MI | 48096 | United States | | (586) 749-8900 | | http://www.mowtownsnowtown.com | https://my.sima.org/network/members1/profile?UserKey=7dad11c7-59be-498b-82be-2b6a213614c0 |
| 685 | Mow Beta! Mowing & Snowplowing | PO Box 1448 | Cabot | AR | 72023-144 | United States | | (501) 286-5956 | | http://www.mowbeta.com | https://my.sima.org/network/members1/profile?UserKey=d67c4617-1c23-4a1a-8074-91502f2c3234 |
| 686 | Mountview Services Inc. | 767152 Township Rd #5 | Drumbo | | N0J 1G0 | Canada | | (519) 458-8179 | | http://www.mountviewservices.com | https://my.sima.org/network/members1/profile?UserKey=bfa54ded-8d8c-40bf-9746-fd55eef027eb |
| 687 | Mountain View Landscape, LLC | 1100 Corporate Row | Cromwell | CT | 06416 | United States | | (860) 632-2496 | | http://mvl-llc.com | https://my.sima.org/network/members1/profile?UserKey=7538e0a6-90ec-484d-a959-0c812fa7f59c |
| 688 | Mountain Powerworks LLC | PO Box 796 | Kaysville | UT | 84037 | United States | | (801) 918-1465 | | | https://my.sima.org/network/members1/profile?UserKey=e67561ca-7cab-427f-b395-5933cf6abbc0 |
| 689 | Mountain Landscaping, LLC | PO Box 529 | Mountainhome | PA | 18342 | United States | | (570) 646-5335 | | http://mtnlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=be22d7bd-0167-4ebb-b31b-cb4769fb4b8b |
| 690 | Morin's Landscaping, Inc. | 301 Depot Road | Hollis | NH | 03049 | United States | | (603) 882-5835 | | https://morinslandscaping.com/snow-ice/snow-and-ice-removal-services | https://my.sima.org/network/members1/profile?UserKey=186d282a-84db-48e2-9953-c416614028cd |
| 691 | Morin's Landscaping | 1905 w cr 350 N | North Vernon | IN | 47265 | United States | | (812) 352-7587 | | http://www.morinlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=c46b1bf6-1321-4d53-97f8-a80076315ad0 |
| 692 | Morahan Brothers Landscaping, LLC | 47 LEDGETREE ROAD | Medfield | MA | 02052 | United States | | (508) 505-6206 | info@morahanbrothers.com | http://www.morahanbrothers.com | https://my.sima.org/network/members1/profile?UserKey=83b71192-fc67-4b5c-89d3-5762bc24850e |
| 693 | Moore Renovations | PO Box 387 | Shamokin | PA | 17872-038 | United States | | (570) 648-1920 | | http://MooreRenovationsllc.com | https://my.sima.org/network/members1/profile?UserKey=baf63ff1-5da1-4ee2-be27-2946c669bc10 |
| 694 | Moore Landscapes, Inc. | 1869 Techny Road | Northbrook | IL | 60062 | United States | | (847) 564-9393 | rpasekt@moorelandscapes.com | http://www.moorelandscapes.com | https://my.sima.org/network/members1/profile?UserKey=6b543bde-566a-4c7c-b540-ad0772865dcf |
| 695 | MK Taylor Jr. Contractors Inc. | 776 Norwood Cir | Hampton | VA | 23661-204 | United States | | (757) 723-1131 | | http://www.mktaylor.com | https://my.sima.org/network/members1/profile?UserKey=ea716d5b-de4a-4e13-b141-8ac4f96ea761 |
| 696 | MK Landscaping LLC | P.O. Box 885 | Brookfield | CT | 06804 | United States | | (203) 743-2841 | | | https://my.sima.org/network/members1/profile?UserKey=71c2b6a4-1130-4086-80ed-ddd1866bd450 |
| 697 | MJS Michael Spearns | 2604 Barcella Crescent | Mississauga | | L5K 1E6 | Canada | | (905) 327-3141 | | | https://my.sima.org/network/members1/profile?UserKey=caacab03-14f5-431f-abb8-7484e046e02c |
| 698 | MJR Management | 377C South Oyster Bay Road | Plainview | NY | 11803 | United States | | (516) 931-6464 | | http://www.removeitman.com/ | https://my.sima.org/network/members1/profile?UserKey=cf47ecab-4446-4251-80fc-5ed81ceffa19 |
| 699 | Mission Property Services | 1 Heritage Ln | Emmitsburg | MD | 21727 | United States | | (301) 712-5370 | | http://missionpropertyservices.net | https://my.sima.org/network/members1/profile?UserKey=ca97a7ba-b2c3-4fc6-a31d-cc45875c35dd |
| 700 | Mirage Landscaping Inc. | #6, 6304 Burbank Rd SE | Calgary | AB | T2H 2C2 | Canada | | (403) 252-5235 | admin@miragelandscaping.ca | https://www.miragelandscaping.ca/ | https://my.sima.org/network/members1/profile?UserKey=41529e6a-5a09-428f-b001-5808da2cf8b1 |
| 701 | Minor & Company, Inc | 1001 W Kentucky St Bldg C-1 | Louisville | KY | 40210 | United States | | (502) 568-6290 | | http://www.ibgmagicky.com | https://my.sima.org/network/members1/profile?UserKey=e5905b3a-e487-41f5-bfde-4e8557a1120e |
| 702 | Minnesota Lawn Care | 9210 Wyoming Ave N | Minneapolis | MN | 55445-185 | United States | | (763) 425-1200 | steve@Landscape.pro | http://www.lawn.pro | https://my.sima.org/network/members1/profile?UserKey=04bd5b86-828d-4a76-aad6-48ae22c6d908 |
| 703 | Miller Yard Care and Construction | 26258 US HWY 59 | Detroit Lakes | MN | 56501 | United States | | (218) 849-9794 | office@milleryardcareandconstruction.com | http://www.milleryardcareandconstruction.com | https://my.sima.org/network/members1/profile?UserKey=cbe54d8b-1f07-4257-89a4-b7991c96e1d2 |
| 704 | Miller Excavating, Inc | 3741 Stagecoach Trail North | Stillwater | MN | 55082 | United States | | (651) 439-1637 | | http://www.millerexc.com | https://my.sima.org/network/members1/profile?UserKey=0c68de7f-507b-4a30-8f30-adabde7be7c8 |
| 705 | Midwest Weather Snow Management, LLC | 10805 Sunset Office Dr Ste 300 | Saint Louis | MO | 63127 | United States | | (314) 238-1275 | snow@mwsm.net | http://www.mwsm.net | https://my.sima.org/network/members1/profile?UserKey=0eecad0d-c5fe-42ab-8083-3fa1590c75d4 |
| 706 | Midwest Snow Tech | 2N048 Diane Ave | Glen Ellyn | IL | 60137-310 | United States | | (630) 534-5150 | info@midwestsnowtech.com | http://www.midwestsnowtech.com | https://my.sima.org/network/members1/profile?UserKey=b695f237-04d0-488e-aee0-62c56662def5 |
| 707 | Midwest Lawns LLC | 778 N Jackson St | Bushnell | IL | 61422 | United States | | (319) 850-2596 | | http://midwestlawnsllc.com | https://my.sima.org/network/members1/profile?UserKey=15e974ab-8639-45a5-8ff3-5b9d6add585e |
| 708 | Midwest Landscape Inc. | 41290 Vincenti Court | Novi | MI | 48375 | United States | | (248) 426-9108 | | http://www.midwestlandscape.com | https://my.sima.org/network/members1/profile?UserKey=edcd1941-221c-406b-998a-5d6353e3beba |
| 709 | Midland Snow & Ice Management, Inc. | 187 E. North Ave | Villa Park | IL | 60181 | United States | | (630) 993-2900 | | http://www.midlandsnow.net | https://my.sima.org/network/members1/profile?UserKey=50fa6921-ad37-4f39-93d5-ceb74ff195b7 |
| 710 | Middle Creek Property Maintenance | 175 W Main St | Leola | PA | 17540 | United States | | (717) 859-1180 | lawncare@middlecreekpm.com | | https://my.sima.org/network/members1/profile?UserKey=9b22f810-4f0d-44ec-bdd8-d1dc01efbd67 |
| 711 | Middendorf Snow Management | po box 676 | columbia | IL | 62236 | United States | | (618) 540-8446 | | | https://my.sima.org/network/members1/profile?UserKey=2eb92199-3728-4c1b-8690-5d1b1b6121d5 |
| 712 | Mid-Atlantic Snow and Ice Management, Inc | 4230 Durham Rd | Doylestown | PA | 18902 | United States | | (215) 651-1411 | | http://Www.Mid-Atlanticsnow.com | https://my.sima.org/network/members1/profile?UserKey=2951e533-0fc6-4da4-b738-571dc1e49442 |
| 713 | Michael iwuchukwu construction inc | 4712 5th St W | West Fargo | ND | 58078 | United States | | (701) 799-9494 | | | https://my.sima.org/network/members1/profile?UserKey=8a78f97a-a6be-4a9f-9eba-2b23a37424c |
| 714 | Michael Bryan Landscapes | 7901 Winterset Ave | Pikesville | MD | 21208 | United States | | (443) 203-1951 | sales@michaelbryanlandscapes.com | http://michaelbryanlandscapes.com | https://my.sima.org/network/members1/profile?UserKey=86195a3d-7e1d-4a65-ac3b-dc78f30f5ad4 |
| 715 | Michael B. Stoner, Inc | P.O. Box 725 | Mechanicsburg | PA | 17055 | United States | | (717) 245-2225 | Michael@stonerinc.net | | https://my.sima.org/network/members1/profile?UserKey=ff6bd22f-c490-4c4e-93ba-51526b4c67c2 |
| 716 | MF Landscape & Design, LLC | 20 Concord Dr. | Walpole | MA | 02071 | United States | | (508) 404-4819 | mflandscape@aol.com | http://www.mflandscapeanddesign.com | https://my.sima.org/network/members1/profile?UserKey=d97ecced-82d0-476d-9a34-f035c47bd37c |
| 717 | Meyer Outdoor Services, Inc. | 2002 Highway 14 East | Rochester | MN | 55904 | United States | | (507) 226-8833 | | http://www.meyeroutdoorservices.com | https://my.sima.org/network/members1/profile?UserKey=4fc84933-e421-4d09-816d-ac318b2027df |
| 718 | Metco Landscape | 2200 rifle st | Aurora | CO | 80111 | United States | | (303) 994-3085 | | http://www.metcolandscape.com | https://my.sima.org/network/members1/profile?UserKey=4e85933e-fe33-4ecc-948c-1d60e084be86 |
| 719 | Merritt Properties | 2066 Lord Baltimore Dr | Baltimore | MD | 21244 | United States | | (410) 298-2600 | | http://www.meridianlandscapes.com | https://my.sima.org/network/members1/profile?UserKey=232a499b-374e-4ef8-9ab4-85ce7dd7bd60 |
| 720 | Meridian Landscapes | 116 Ruritan Rd. | Sterling | VA | 20166-920 | United States | | (703) 435-7943 | | http://www.meridianlandscapes.com | https://my.sima.org/network/members1/profile?UserKey=d53d09de-bd6c-4f13-99f0-4c527db96a02 |
| 721 | Meng's Snow Removal and Landscape | 4717 W Tesch Ave | Greenfield | WI | 53220 | United States | | (414) 750-1387 | | http://www.mengsnow.com | https://my.sima.org/network/members1/profile?UserKey=90b3b696-81b4-4f2d-862a-756630405d57 |
| 722 | Melwood Horticultural Training Center, Inc. | 5606 Dower House Road | Upper Marlboro | MD | 20772 | United States | | (301) 599-4507 | | http://www.Melwood.org | https://my.sima.org/network/members1/profile?UserKey=275ddb3b-142d-41b2-a289-6f29659a1073 |
| 723 | Meadowland Contracting, Inc. | PO Box 1026 | West Babylon | NY | 11704-140 | United States | | (631) 643-3682 | | http://www.meadowland.biz | https://my.sima.org/network/members1/profile?UserKey=3bdf08db-c1c3-4e2a-8dc7-f9e8edd4a995 |
| 724 | Meadowgreen Inc. | 3158 Breton SE | Grand Rapids | MI | 49512 | United States | | (616) 956-1550 | | http://www.meadowgreeninc.com | https://my.sima.org/network/members1/profile?UserKey=67765588-8617-4d1a-8655-dd8a27cce952 |
| 725 | Meadowbrook Parking Area Contractors | 79 Nancy St. | West Babylon | NY | 11704 | United States | | (631) 643-2443 | info@meadowbrookcorp.com | http://www.meadowbrookcorp.com | https://my.sima.org/network/members1/profile?UserKey=8879f5ac-89fd-4c94-b115-1c22cd9e3bf1 |
| 726 | Mead Brothers Inc | 17211 Tiger St Nw | Anoka | MN | 55303 | United States | | (612) 412-8250 | | | https://my.sima.org/network/members1/profile?UserKey=ae5c696e-c58e-4b44-b387-c211b548bc39 |
| 727 | McIntosh Grounds Maintenance | 3090 Judd Rd | Milan | MI | 48160 | null | | (734) 487-8940 | | http://www.McIntoshGrounds.com | https://my.sima.org/network/members1/profile?UserKey=46837262-dd91-49fc-b4a6-275536887a8d |
| 728 | McGuire Seasonal Services | PO Box 590 | East Machias | ME | 04630 | United States | | (207) 263-9600 | | http://www.mcguireseasonalservices.com | https://my.sima.org/network/members1/profile?UserKey=c364ad78-da11-4095-aa91-2f2503ee5a38 |
| 729 | McCoy's Snow Plowing, LLC | 1800 Baltimore Pike | Hanover | PA | 17331 | United States | | (717) 759-0144 | Contact@mccoyssnowplowing.com | https://mccoysps.com/ | https://my.sima.org/network/members1/profile?UserKey=356aea27-e77f-4bd4-81f0-ea054a443efd |
| 730 | McClintock Lawn and Landscape LLC | 2959 Eastport Rd SE | Dennison | OH | 44621-936 | United States | | (330) 407-4573 | | http://mcclintocklawns.com | https://my.sima.org/network/members1/profile?UserKey=ef4bf936-6dc1-43fc-b48c-7a4e7d78a984 |
| 731 | McAdam Landscaping, Inc. | 2001 Des Plaines Ave | Forest Park | IL | 60130 | United States | | (708) 771-2299 | | http://www.mcadamlandscape.com | https://my.sima.org/network/members1/profile?UserKey=6289465b-6ce3-42e2-9c98-8bd6d5f5f1ef |
| 732 | Mazelis Landscape Contracting Corp. | P.O. Box 370 | Nesconset | NY | 11767 | United States | | (631) 724-5425 | Info@MazelisLandscape.com | http://MazelisLandscape.com | https://my.sima.org/network/members1/profile?UserKey=fe2e4346-7026-412d-80c1-bfc0d8d8c737 |
| 733 | May Family Ent | 752 Parker Ave | Kalamazoo | MI | 49008 | United States | | (269) 806-8262 | | http://maxwellinc.net | https://my.sima.org/network/members1/profile?UserKey=2b4e4f35-d344-4791-a646-906187f7c5b1 |
| 734 | Maxwell Trucking & Excavating Inc. | 1705 E Trout Rd | State College | PA | 16801-736 | United States | | (814) 234-2672 | | http://maxwellinc.net | https://my.sima.org/network/members1/profile?UserKey=4d33a-b622-2b79df82f135 |
| 735 | Mausbach Ground Maintenance | 3622 S 61 Ave Circle | Omaha | NE | 68144 | United States | | (402) 210-8934 | | https://mausbach-grounds-maintenance.business.site/?utm_source=gmb&utm_medium=referr | https://my.sima.org/network/members1/profile?UserKey=4300a86c-80d4-468b-92dd-62fcdb42f616 |
| 736 | Matthew & Tony General Landscaping Inc. | 78 N. Central Ave | Elmsford | NY | 10523 | United States | | (914) 287-0641 | | http://mattandtonyland.com | https://my.sima.org/network/members1/profile?UserKey=244155bd-3378-4042-a30e-a1f25aac9223 |
| 737 | Matt | 902 Michigan ave. | Saint Louis | | 48880 | | | 19896818445 | | | https://my.sima.org/network/members1/profile?UserKey=e87aafc9-adfc-405e-ba56-d923d6d021ae |
| 738 | Martinson Snow Removal Inc. | 8640 Welby Rd | Thornton | CO | 80229-510 | United States | | (303) 424-3708 | | http://www.martinsonsnowremoval.com | https://my.sima.org/network/members1/profile?UserKey=d8d6b101-4cbd-40b9-8227-a43982d769e5 |

Truncated/Highlight Added

SIMA Member List

| A | B | C | D | E | F | H | I | J | O |
|---|---|---|---|---|---|---|---|---|---|
| Martin Laviero Contractor, Inc | 611 N Main St | Bristol | CT | 06010-412 | United States | (860) 589-7579 | | http://martinlaviero.com/ | https://my.sima.org/network/members1/profile?UserKey=e015fd15-ae5b-45c7-ace1-cc5166649be1 |
| Marquee Landscapes | 5491 Appleby Line | Burlington | ON | L7M 0P3 | Canada | (416) 806-2714 | | https://markstonelandscaping.com/ | https://my.sima.org/network/members1/profile?UserKey=bd686ec1-65e3-4788-89a3-9f6b195b0452 |
| Mark D. Levy Horticultural Services LLC. | 4 Browns lane | Hawthorne | NY | 10532 | United States | (845) 534-5423 | office@beginyourroots.com | http://www.beginyourroots.com | https://my.sima.org/network/members1/profile?UserKey=e6fffe04-263a-4948-b8c7-75620e1120f3 |
| Mariani Landscape | 300 Rockland Rd | Lake Bluff | IL | 60044 | United States | (847) 234-2172 | | http://www.marianilandscape.com | https://my.sima.org/network/members1/profile?UserKey=b645c65e-6de8-461d-b065-5c21b0a8a340 |
| Marcs Lawn Service LLC | 502 N. Main St. Suit 2 | Sycamore | IL | 60178 | United States | (815) 739-7818 | | http://www.marcslawnservice.com | https://my.sima.org/network/members1/profile?UserKey=ceea8096-52f5-470a-a3ea-fbbba4c79025 |
| Maple Leaf, Inc. | 2416 Spring Rose Road | Verona | WI | 53593 | United States | (608) 845-2203 | | http://www.mapleleaflandscape.com | https://my.sima.org/network/members1/profile?UserKey=deeadb54-a30f-445c-b198-20aa90f18ddb |
| Maple Leaf Associates Inc. | 4 Morrissey Dr | Putnam Valley | NY | 10579-301 | United States | (845) 526-2024 | | | https://my.sima.org/network/members1/profile?UserKey=4ebfb117-7a54-4afd-9db1-a5c47ccbfb30 |
| Manzer's Landscape Design & Development, Inc | 1060 lower south st | Peekskill | NY | 10566-680 | United States | (914) 739-2020 | | http://www.manzers.com | https://my.sima.org/network/members1/profile?UserKey=4215459e-340f-472f-bd0d-2d62782fa665 |
| Manor Landscape and Design | PO Box 2562 | Briarcliff Manor | NY | 10510-816 | United States | (914) 494-7874 | | http://www.manorlandscape.com | https://my.sima.org/network/members1/profile?UserKey=11fd4e2f-5052-4ecd-8aa0-17ca6f997e40 |
| Mangold Horticulture | | | | | | (952) 999-1633 | | https://www.mhort.com | https://my.sima.org/network/members1/profile?UserKey=a398b40c-d1fe-4061-be4e-8306c385adbb |
| Make a Difference Landscaping | 459 Calef Highway | Lee | NH | 03861 | United States | (603) 866-6993 | | http://makeadifferencelandscaping.com | https://my.sima.org/network/members1/profile?UserKey=748f1ff3-28a1-49d4-9cb5-f1060d4d7685 |
| Maef Corp/ Ferro Property Services | 50 Washington St Suite 2 | Auburn | | 13021 | United States | 13152528225 | | | https://my.sima.org/network/members1/profile?UserKey=58740584-4eaf-4f83-904a-202bf76a9125 |
| Mac's Property Management Services | 303 Herbert Road | Lakemoor | IL | 60051 | United States | (847) 487-9400 | | http://www.MacsSnow.com | https://my.sima.org/network/members1/profile?UserKey=46ed879d-22ea-4578-820a-299daf9d9bd9 |
| M2 Landscaping LLC | 5431 Einor Ave | Rockford | IL | 61108 | United States | (815) 978-8061 | M2landscapingandlawncare@yahoo.com | http://www.m2enterprises.com | https://my.sima.org/network/members1/profile?UserKey=38cd2997-87a4-4e6b-a5ff-5b00626908d0 |
| M.S. Concrete LLC | 910 Grignon Street | Kaukauna | WI | 54130 | United States | (920) 759-2704 | | http://M.S. Concrete LLC | https://my.sima.org/network/members1/profile?UserKey=77ae5120-f4b9-4c7d-b9db-c430b2b7f0a3 |
| M.A.A.C. Property Services | 2344 Yankee St | Niles | MI | 49120-395 | United States | (269) 687-8845 | | http://www.maacpropertyservices.com | https://my.sima.org/network/members1/profile?UserKey=11f1376b-df59-41b9-9d5e-0ab59bb84a19 |
| M. Dardani Snow Management | PO Box 88 | Waccabuc | NY | 10597-008 | United States | (845) 745-6951 | | | https://my.sima.org/network/members1/profile?UserKey=54068f87-38ef-4c4a-aef5-659132692182 |
| M&M Landscaping LLC | 300 Walnut Street | Lansdale | PA | 19446 | United States | (215) 361-8151 | | http://mmlandscapingllc.net/ | https://my.sima.org/network/members1/profile?UserKey=db841c9e-7bc8-42a0-a35e-dfc071e9b011 |
| M & J Outdoor Services LLC | 327 Constitution Ave | Hellertown | PA | 18055 | United States | (610) 972-5989 | | | https://my.sima.org/network/members1/profile?UserKey=c9f956d8-a6c1-45ca-ad3c-a98f39e4bda1 |
| M & J Asphalt Paving Co., Inc. | 3124 S 60th Ct. | Cicero | IL | 60804-374 | United States | (708) 222-1200 | jvd@mjpaving.com | http://www.mjasphaltpaving.com | https://my.sima.org/network/members1/profile?UserKey=77e82779-d4c9-43ac-acde-bb093b208478 |
| Lyons Landscaping | PO Box 1197 | Kamloops | BC | V2C 6H3 | Canada | (250) 374-6942 | | http://lyonslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=4dea97f6-fa3a-44ae-b81b-2deb1aa2fba4 |
| LYNCH Outdoor Services LLC | 225 Saint Pauls Ave. Unit 15J | Jersey City | NJ | 07306 | United States | (201) 205-6865 | | http://www.Lynchoutdoorservices.com | https://my.sima.org/network/members1/profile?UserKey=6d5b6e64-34b5-4e7a-973d-c74c870673a2 |
| Lunseth Lawncare Professionals | 9600 Newton Ave S | Bloomington | MN | 55431-253 | United States | (612) 913-4899 | | https://www.organiclawnsbylunseth.com/ | https://my.sima.org/network/members1/profile?UserKey=6cd2caf5-a583-4009-9f39-dff3c305af21 |
| Lunar Companies | 14560 Bergen Blvd Ste 250 | Noblesville | IN | 46060 | United States | (317) 417-1881 | | http://www.lunarcompanies.com | https://my.sima.org/network/members1/profile?UserKey=869adcc8-e091-4bc4-aab8-72dbeb63e70f |
| Lucia Landscaping Inc. | 28279 Groesbeck | Roseville | MI | 48066 | United States | (586) 445-8900 | lucialandscaping@gmail.com | http://www.lucialandscaping.com | https://my.sima.org/network/members1/profile?UserKey=4cefe865-b3c8-4716-84fa-c73399464b15 |
| LST Landscaping Inc. | 144 Hutchins Drive | Portland | ME | 04102 | United States | (207) 878-1578 | info@lstlandscapinginc.com | http://www.lstlandscapinginc.com | https://my.sima.org/network/members1/profile?UserKey=b50d25b2-7bd6-4073-b320-4e70fea71cf0 |
| Loyet Landscape Maintenance, Inc. | PO Box 29306 | Saint Louis | MO | 63126-030 | United States | (636) 255-0110 | | http://www.loyetlandscape.com | https://my.sima.org/network/members1/profile?UserKey=9e15e092-5921-41b2-922a-6931ff59453a |
| Love Landscaping | 65 Terrace Drive | Cincinnati | OH | 45215 | United States | (513) 772-4050 | | http://lovelandscaping.com | https://my.sima.org/network/members1/profile?UserKey=4ebc48f6-63d1-49c9-98ab-d538b3425295 |
| Louie's Property Maintenance | 2 Condon Ave | Buffalo | NY | 14207 | United States | (716) 545-6081 | | http://louiespropertymaintenance.com | https://my.sima.org/network/members1/profile?UserKey=6cf4209d-ab6c-408c-be2d-f03476410bc8 |
| Loof's Landscaping LLC | 1092 Rienzi Rd | Fond Du Lac | WI | 54935 | United States | (920) 948-8881 | looflandscaping@gmail.com | http://www.loofslandscaping.com/ | https://my.sima.org/network/members1/profile?UserKey=e5325d95-832c-488b-857f-d55cc29fa4a9 |
| Locust Lane Farms Inc | PO Box 2189 | Upper Marlboro | MD | 20773 | null | (301) 574-9401 | | | https://my.sima.org/network/members1/profile?UserKey=406d1e25-8186-4c9a-8d90-55de1c954c2a |
| LKM Mowing & Landscaping | 2020 Eagle Road | Normal | IL | 61761 | United States | (309) 454-3600 | | http://www.lkmlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=678cb9f0-07c7-4db3-a088-e37902db4ddd |
| Linehan Landscaping & Property Maintenance LLC | 39 Lawrence Road | Salem | NH | 03079 | United States | (603) 894-4100 | | http://www.linehanlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=4d578995-b782-4dcc-9f67-f8cda21035cd |
| Lindsay Landscape Inc. | 3968 Russel Rd. | Ottawa | ON | K1G 3N2 | Canada | (613) 293-8246 | info@lindsaylandscape.com | http://lindsaylandscape.com | https://my.sima.org/network/members1/profile?UserKey=123f156a-26ee-47f1-a526-436c961d2478 |
| Lindgren Landscape and Irrigation, inc. | 3825 East county Rd 30 | Fort Collins | CO | 80527 | United States | 970-226-5677 ext. 2031 | info@lindgrenlandscape.com | http://www.lindgrenlandscape.com | https://my.sima.org/network/members1/profile?UserKey=62d78d73-84e5-40df-b4b7-882f6e9ebedc |
| Limitless Outdoors LLC | 52 West Reservoir rd | Smithfield | RI | 02917 | United States | (401) 580-1852 | | http://Limitlessoutdoorsri.com | https://my.sima.org/network/members1/profile?UserKey=dcaccad9-39fe-4ef1-bb8e-4df3936b09b2 |
| Lightning Lawn & Landscape | PO Box 875 | South Lyon | MI | 48178 | United States | (248) 446-8903 | service@golightning.com | http://www.golightning.com | https://my.sima.org/network/members1/profile?UserKey=62b72161-f90d-4000-b21c-dd6e7becd450 |
| Leyland Landscaping Inc. | 14419 Old Hanover Rd. | Reisterstown | MD | 21136-420 | United States | (410) 526-4449 | | http://www.leylandlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=241c134a-55a9-4a2d-aab3-8c6f5efe1b67 |
| Level Green Landscaping | 139 12th Street SE | Washington | DC | 20003 | United States | (202) 544-0968 | | http://www.levelgreenlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=1ca36b62-3d02-42eb-8509-f3ae709fdcbe |
| Let's Landscape Together | 3235 Fairview Street | Burlington | ON | L7N3L1 | Canada | (905) 639-7292 | info@letslandscape.ca | http://letslandscape.ca | https://my.sima.org/network/members1/profile?UserKey=62c2a47e-57d1-458b-a1ab-9f344e26df93 |
| Let It Grow, Inc. | 52 ACKERSON ST | River Edge | NJ | 07661 | United States | (201) 478-6260 | | http://www.letitgrow.com | https://my.sima.org/network/members1/profile?UserKey=0f292140-6e16-4373-bd2f-0a94eceb8242 |
| Lenox Brothers Inc | 1 Acton rd | Westford | MA | 01886 | United States | (978) 479-3387 | | http://www.lenoxbrothers.com/ | https://my.sima.org/network/members1/profile?UserKey=0563ad56-b2e5-4136-a1f5-21c0e1347de1 |
| LEI Corporation | 200 Shrewsbury St | Boylston | MA | 01505-140 | United States | (508) 865-4367 | | http://www.leisite.com | https://my.sima.org/network/members1/profile?UserKey=0091c4a7-9e3c-4ab7-bb40-c2cc85b65482 |
| Lehnhoff's Snow & Ice Management | 2708 Bel Air Rd | Fallston | MD | 21047-282 | United States | (443) 921-5789 | | http://lehnhoffslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=b192288a-1651-481d-bc4f-fc2640b77696 |
| Lehigh Valley Lawn | 7002 Chestnut Street | Zionsville | PA | 18092 | United States | (610) 533-1180 | | http://lehighvalleylawn.com | https://my.sima.org/network/members1/profile?UserKey=364294af-75ee-49bc-b104-289a939eeb32 |
| Legacy Construction&Landscaping LLC | 31 Martin Luther king Ave | Morristown | NJ | 07960 | United States | (973) 876-9017 | | | https://my.sima.org/network/members1/profile?UserKey=e4c46205-a6eb-4a59-9270-744c73c0c436 |
| Leaside Landscaping, Inc. | 29 Commercial Rd. Suite 104 | Toronto | ON | M4G1Z3 | Canada | (416) 421-9019 | | http://www.leasidelandscaping.com | https://my.sima.org/network/members1/profile?UserKey=6f6371f6-4c9b-4a9c-aadb-8bbb20137d94 |
| Leahy Landscaping, Inc. | 56 Sanderson Ave | Lynn | MA | 01905 | United States | (857) 919-4260 | | http://www.leahylandscaping.com | https://my.sima.org/network/members1/profile?UserKey=a9611772-6720-4b82-9c4a-5b0e7e7a2c6d |
| LCU Properties | 10546 N 2nd St | Machesney Park | IL | 61115 | United States | (815) 282-1234 | info@lcuproperties.com | http://www.Lcuproperties.com | https://my.sima.org/network/members1/profile?UserKey=3b8f4cce-54a1-4cd6-a7f6-dc0c66543005 |
| LCS Companies of NY, Inc. | 36 Cottage Street | Poughkeepsie | NY | 12601 | United States | (845) 485-7000 | | https://lcsfacilitygroup.com/ | https://my.sima.org/network/members1/profile?UserKey=222ebf1d-be20-44ff-ab04-fd0d5a524ad2 |
| LCI of Frederick Inc. | 610 Francis Scott Key Hwy | Keymar | MD | 21757 | United States | (301) 662-1278 | | http://Lcifrederick.com | https://my.sima.org/network/members1/profile?UserKey=5f6a6108-e8d6-4567-992c-79e388e13561 |
| Lazo Landscaping Inc | 1301 Trimble Rd | Edgewood | MD | 21040-300 | United States | (443) 750-0474 | | http://lazolandscaping.com | https://my.sima.org/network/members1/profile?UserKey=f0c63e4f-ecac-46c8-89c8-3ce904484d96 |
| LawnSmith Landscape Construction, Inc. | 79 Magoun Path | Marshfield | MA | 02050 | United States | (781) 760-2613 | info@lawnsmith-ma.com/ | http://lawnsmith-ma.com/ | https://my.sima.org/network/members1/profile?UserKey=3b5d50f4-2c60-422e-b99d-5e927309a680 |
| Lawnscapers Inc - Cedarburg, WI | 9451 Pleasant Valley Rd | Cedarburg | WI | 53012 | United States | (262) 377-5885 | requests@lawnscapers-inc.com | http://www.lawnscapers-inc.com | https://my.sima.org/network/members1/profile?UserKey=80519a05-de7f-43de-9586-61ce0ac02f7b |
| Lawns of Distinction | 2955 E Beltline Ave. NE | Grand Rapids | MI | 49525 | United States | (616) 361-7987 | Info@SignatureLandServices.com | http://www.lawnsofdistinction.com | https://my.sima.org/network/members1/profile?UserKey=972ebd25-1c1a-4ff0-a44f-65360eb74bb5 |
| LawnCARE Solutions, LLC. | 13165 N Highland Cir | Littleton | CO | 80125-975 | United States | (303) 791-2900 | | http://www.lawncare-solutions.com | https://my.sima.org/network/members1/profile?UserKey=ba02fde6-691f-4529-9196-7e6f3d45ebc5 |
| Lawn Works, Inc. | 422 W. Brannon Rd | Nicholasville | KY | 40356 | United States | (859) 223-3953 | | http://www.lawnworksky.com | https://my.sima.org/network/members1/profile?UserKey=01af8b1d-9b01-4907-ae90-af7b3cf18a1d |
| Lawn Stars Group LLC | PO Box 466 | Williamston | MI | 48895-046 | United States | (517) 763-3987 | mmlawnstars@gmail.com | https://lawnstarsgroupllc.business.site/ | https://my.sima.org/network/members1/profile?UserKey=ebe659be-b3f0-48bc-8944-769a45b5e76b |
| Lawn Patrol Inc. | 279 Jean Drive | Pittsburgh | PA | 15236 | United States | (412) 655-9940 | | http://www.lawnpatrolinc.com | https://my.sima.org/network/members1/profile?UserKey=410e3679-b857-429c-9a41-3e00a55dbe96 |
| Lawn King | 1601 Dyke Ave | Grand Forks | ND | 58203 | United States | (701) 741-5464 | | http://LawnKingND.com | https://my.sima.org/network/members1/profile?UserKey=1dbc066-ca49-4fd7-ba06-764766ece7de |
| Lawn Beauticians Inc. | 400 Aqueduct Rd. | Cranston | RI | 02910 | United States | (401) 942-4828 | | http://www.thelawnbeauticians.com | https://my.sima.org/network/members1/profile?UserKey=e9156bd8-6a9d-4018-8393-179a755a8b52 |
| Lawn & Turf Landscaping, Inc. | 6136 Winchester Rd. | Ft. Wayne | IN | 46819 | United States | (260) 747-3298 | | https://www.lawnandturfland.com/ | https://my.sima.org/network/members1/profile?UserKey=29e2ef6e-e2c2-45bb-9c5c-c630d6ab70b6 |
| Larsen's Landscaping, LLC. | 3091 N. US-31 | Scottville | MI | 49454 | United States | (231) 757-3850 | | http://www.larsenslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=9be962bf-7730-4d46-a633-58e3869e5d2a |
| LaPlante Trucking & Landscaping | 15 Old Nashua Road | Amherst | NH | 03031 | United States | (603) 672-0057 | | | https://my.sima.org/network/members1/profile?UserKey=5589bc28-7f2c-4b04-a24f-7a46ac2881a2 |
| Langton Snow Solutions dba Langton Group | 4510 Dean St. | Woodstock | IL | 60098 | United States | (815) 338-2630 | | https://www.langtongroup.com/ | https://my.sima.org/network/members1/profile?UserKey=97415d88-2814-4a07-90b3-e98db61af448 |
| LandWORX Cincinnati LLC | 3627 Church Street | Cincinnati | OH | 45244 | United States | (513) 801-5308 | | | https://my.sima.org/network/members1/profile?UserKey=fc2fa74d-733c-4194-b55c-29e8053b5dee |
| Landtech Landscpaing | PO Box 2281 | Dover | NH | 03821-228 | United States | (603) 716-6028 | Adam@landtechnh.com | http://www.landtechnh.com | https://my.sima.org/network/members1/profile?UserKey=6002bdc5-943c-47fd-91b4-1c9de8d79fec |
| LandSharx Yard Maintenance and Snow Management | 2943 19 Street NE | Edmonton | AB | T2E 7A2 | Canada | (403) 456-8500 | | http://landsharx.ca | https://my.sima.org/network/members1/profile?UserKey=3c805951-c332-40dc-9cf0-74af1062e364 |
| Landscaping Services Inc | 700 Wood St | Bristol | RI | 02809-242 | United States | (401) 253-6225 | | http://www.daponteslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=d05a3ad6-5af1-4688-bcdf-65af78d8b708 |
| Landscapes By Design, Inc,. | 100 Snyder Drive | Huxley | IA | 50124 | United States | (515) 685-2508 | | http://www.lbdiowa.com | https://my.sima.org/network/members1/profile?UserKey=bf072424-d9b2-482e-ae4c-40d50e88dbd8 |
| Landscapers By Nature Ltd | | | | | | (403) 971-2024 | service@landscapersbynature.com | https://www.landscapersbynature.com/ | https://my.sima.org/network/members1/profile?UserKey=e2723846-ab9b-45d9-b1f8-ba3821768911 |
| Landscape Techniques, Inc | 414 Centre Street | Nutley | NJ | 07110 | United States | (973) 667-8050 | LANTECNUTLEY@OPTONLINE.NET | http://www.landscapetechniquesinc.net | https://my.sima.org/network/members1/profile?UserKey=10b99b57-5de0-4e4a-a8fa-dbbd44027a12 |
| Landscape Services, Inc. | 204 River Hills Dr | Nashville | TN | 37210-232 | United States | (615) 391-3434 | landscape@LSIpros.net | http://www.landscapeservicesinc.com | https://my.sima.org/network/members1/profile?UserKey=c9fc17d2-23d7-401c-bd8a-445b0dbcbf6f |
| Landscape Maintenance Services Inc. | 491 Amwell Rd. | Hillsborough | NJ | 08844 | United States | (908) 904-6400 | | http://www.lmsprinceton.com | https://my.sima.org/network/members1/profile?UserKey=c9fc17d2-23d7-401c-bd8a-445b0dbcbf6f |
| LANDSCAPE INC. | 380 Lafayette Road | Seabrook | NH | 03874 | United States | (603) 918-3454 | | | https://my.sima.org/network/members1/profile?UserKey=3b3d781b-8113-45be-b65f-db2f16350377 |
| Landscape Design Services Inc | 7351 West Olive Rd | Holland | MI | 49424 | United States | (616) 399-1734 | info01@landscapeds.com | http://www.landscapeds.com | https://my.sima.org/network/members1/profile?UserKey=2cbb24b7-8825-4002-a9fc-a3c922e2680b |
| Landscape Creations | PO Box 1555 | Seaford | NY | 11783 | United States | (516) 799-3567 | wedigdesign@optonline.net | https://www.landscapecreationsny.com/ | https://my.sima.org/network/members1/profile?UserKey=716f8fb2-cd62-48be-96cd-3af096402ab8 |
| Landscape America, Inc. | 840 Franklin St. | Wrentham | MA | 02093 | United States | (508) 384-3002 | | http://www.landscapeamerica.com | https://my.sima.org/network/members1/profile?UserKey=cbed5763-a265-4406-aa04-edb2bce95fc8 |
| Landmark Maintenance & Construction | 28 White St | Littleton | MA | 01460 | United States | (978) 952-6505 | service@landmarkmnc.com | | https://my.sima.org/network/members1/profile?UserKey=7d0370e9-7bb4-4b6a-8d00-f3a29d35ecb8 |
| LANDFORM | 1485 Symmes Rd. | Fairfield | OH | 45014 | United States | (513) 939-1100 | | http://www.landformteam.com | https://my.sima.org/network/members1/profile?UserKey=e1813456-f7be-4ec3-abbe-be048f73af4a |
| LandCare USA | 5295 Westview Dr | Frederick | MD | 21703 | United States | (301) 343-0963 | | http://LandCare.com | https://my.sima.org/network/members1/profile?UserKey=bad5f23e-4696-482c-9fd4-9db3cf2fdbd2 |
| LandCare Northeast | 265 Woodward Rd | Manalapan | NJ | 07726-411 | United States | (908) 839-5486 | | http://www.landcare.com | https://my.sima.org/network/members1/profile?UserKey=6b78672d-d85a-4de0-b092-62ba338a6d8e |

Truncated/Highlight Added

SIMA Member List

| | A | B | C | D | E | F | G | H | I | J | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 821 | LandCare Kansas City | 3409 Merriam Ln | Overland Park | KS | 66203-137 | United States | | (913) 201-1552 | | http://www.landcare.com | https://my.sima.org/network/members1/profile?UserKey=58ec3eda-fbe4-415a-804c-714a54864274 |
| 822 | Land Concepts, Inc. | 5767 Mayhew Lake Road NE | Sauk Rapids | MN | 56301 | United States | | (320) 656-8992 | | http://www.landconceptsinc.com | https://my.sima.org/network/members1/profile?UserKey=3227fc83-af01-4123-b9a5-ccdb6cf86459 |
| 823 | Lamphear's Lawn Service, LLC | 3344 Pearl Rd. | Medina | OH | 44256 | United States | | (330) 725-2102 | | http://www.lamphearlawn.com | https://my.sima.org/network/members1/profile?UserKey=cd036400-e293-427d-9012-e44e7f975834 |
| 824 | Lambert's Lawn Care | 12 Northgate Dr | Windsor Locks | CT | 06096-120 | United States | | (860) 502-5208 | | | https://my.sima.org/network/members1/profile?UserKey=fcb0313a-6aaa-4aff-879f-52928a86a0c5 |
| 825 | Lakewood Paving Company | 10748 S. Central Avenue | Chicago Ridge | IL | 60415 | United States | | (855) 500-LAKE | | https://www.lakewoodpavingco.com/ | https://my.sima.org/network/members1/profile?UserKey=afb4ee7a-0123-48b3-9b99-8283c09e45fa |
| 826 | Lakeview Lawn & Landscape, Inc. | 4477 County Road #1 | Canandaigua | NY | 14424 | United States | | (585) 394-6701 | | http://www.lakeviewlandscape.com | https://my.sima.org/network/members1/profile?UserKey=072d2983-d739-41cd-95be-261b87c2104d |
| 827 | Lakeshore Seasonal Services Inc. | PO Box 1339 | Valparaiso | IN | 46384 | United States | | (219) 462-9555 | | http://www.lakeseasonal.com | https://my.sima.org/network/members1/profile?UserKey=02bc7907-5a20-4da4-a65b-24888119874f |
| 828 | Lakeshore Lawn & Landscape Ltd. | PO Box 876 | Bright's Grove | ON | N0N 1C0 | Canada | | (519) 541-0198 | | http://Lakeshorelawncare.ca | https://my.sima.org/network/members1/profile?UserKey=888be4ab-9e8f-4b82-a754-9fc01bc7e5a4 |
| 829 | Lake Life Lawn Care & Maintenance, LLC | 6247 Lightfoot Rd | Harbor Springs | MI | 49740 | United States | | (231) 412-0130 | | http://Lakelifelawncare.com | https://my.sima.org/network/members1/profile?UserKey=fdfb461c-4b38-4388-82e6-b4b2aa9e1808 |
| 830 | Lake Effect Snow Removal LLC | 136 E Mineral Street | Milwaukee | WI | 53172 | United States | | (414) 758-0569 | | | https://my.sima.org/network/members1/profile?UserKey=f65784f7-f0a3-44e9-8b35-018572d4e44f |
| 831 | Lake Effect Contracting | 5067 12th Ave SW | Grandville | MI | 49418-961 | United States | | | | | https://my.sima.org/network/members1/profile?UserKey=a1f97c0c-2084-4c36-ad18-239c65f3c6c6 |
| 832 | L.A. PUOPOLO SERVICES LLC | 20 Rodgers Road | Stoneham | MA | 02180 | United States | | (781) 799-2485 | lorenzopindustries@gmail.com | http://www.lorenzopindustries.com | https://my.sima.org/network/members1/profile?UserKey=1ae722ac-22d5-4da9-9f5a-180d419fae77 |
| 833 | L&L Snow and Ice Control | 11 Canal St. | Malden | MA | 02148 | United States | | (781) 322-2555 | | http://www.LLSERV.COM | https://my.sima.org/network/members1/profile?UserKey=5d0259aa-0efd-4f12-9e6a-b2f450d5e383 |
| 834 | Komplete Landscape Contractors | 5890 Churchman Ave. | Indianapolis | IN | 46203 | United States | | (317) 974-9945 | info@kompletelandscape.com | http://www.kompletelandscape.com | https://my.sima.org/network/members1/profile?UserKey=d01a4d0d-5a0e-4a3d-9cb9-755e7de6c5e7 |
| 835 | Knott's Land Care LLC | 6 Manhattan Drive | Amherst | NH | 03031 | United States | | (603) 521-7757 | | http://www.knottslandcare.com | https://my.sima.org/network/members1/profile?UserKey=af871b8b-8cc4-4027-8700-69f6b1c26fb6 |
| 836 | Kirkbride Land And Snow Management | 3210 Old Columbus Rd NW | Carroll | OH | 43112-972 | United States | | (740) 654-1144 | david@kirkbridelawncare.com | http://www.goklsm.com | https://my.sima.org/network/members1/profile?UserKey=e77610cd-5835-407f-9e6c-c80e79d113cf |
| 837 | Kinnucan Tree Experts and Landscape Company | 28877 Nagel Court | Lake Bluff | IL | 60044 | United States | | (847) 234-5327 | | http://www.kinnucan.com | https://my.sima.org/network/members1/profile?UserKey=2505abbd-f753-408e-845e-c67c12a1b3cd |
| 838 | Kingcal Properties and Maintenance, Inc | 8940 Claireville Conservation Rd | Brampton | ON | L6T 0B3 | Canada | | (416) 896-5670 | | | https://my.sima.org/network/members1/profile?UserKey=7a8ad00e-26b0-411c-89cc-7fd75ec1b82e |
| 839 | King Ridge | 10682 Sulphur Springs Road | Ripley | NY | 14775 | United States | | 14154099137 | justin@king-ridge.com | | https://my.sima.org/network/members1/profile?UserKey=e51004e1-3240-404b-8be3-84833a6716ad |
| 840 | Kindergan Landscaping, LLC | 11 Foster St | Bergenfield | NJ | 07621-430 | United States | | (201) 384-4905 | | http://kinderganlandscaping.com/ | https://my.sima.org/network/members1/profile?UserKey=8cc7349d-c5fc-490c-acaf-cc16198e8845 |
| 841 | Kilmers Lawn Care | 1091 Pine Glenn Rd | Pulaski | PA | 16143 | United States | | (724) 651-3385 | | | https://my.sima.org/network/members1/profile?UserKey=00929cc8-4e86-43d7-bd47-07bf8b5304fc |
| 842 | Keystone Snow Management LLC | 4515 Briarwood Dr | Nazareth | PA | 18064 | United States | | (610) 972-6041 | | http://KeystoneSnowManagement.com | https://my.sima.org/network/members1/profile?UserKey=2cbe9d28-d63e-4ec4-83ef-8c790040d4ae |
| 843 | Kelman Landscape, LLC | PO Box 234 | Manchester | CT | 06045 | United States | | (860) 646-5617 | | http://www.kelmanlandscape.com | https://my.sima.org/network/members1/profile?UserKey=ec4c2853-bb8e-483c-a81d-79277c9bf0d3 |
| 844 | Kellett's Landscaping LLC | 1577 Fulling Mill Rd | Langhorne | PA | 19047 | United States | | (215) 757-4145 | chad@kellettslandscaping.com | http://kellettslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=bf282f11-2eea-4faa-a50e-fc8c4164b18a |
| 845 | Keep It Green Landscaping | PO Box 1001 | Fair Lawn | NJ | 07410 | United States | | (201) 797-1881 | | http://www.keepitgreen.net | https://my.sima.org/network/members1/profile?UserKey=2b1e6d4d-3d62-41f3-8a7b-98acc65991da |
| 846 | Keen Grounds Maintenance | 1 Ralston St | providence | RI | 02904-112 | United States | | (401) 440-0987 | | | https://my.sima.org/network/members1/profile?UserKey=2c585692-eb49-43bd-8d76-218fc59e4447 |
| 847 | KBS Exterior Services | 20 Dunnell Lane East | Pawtucket | RI | 02860 | United States | | (877) 728-8410 | info@nationalmaintsys.com | http://www.kbs-services.com | https://my.sima.org/network/members1/profile?UserKey=483fe322-fa84-4504-bf05-76846b6c0fbf |
| 848 | KAYBEN INC. | 316034 32 St East | Okotoks | AB | T1S 1A2 | Canada | | (403) 938-2857 | | http://www.kayben.com | https://my.sima.org/network/members1/profile?UserKey=837e6d3f-35ef-4ab6-8c56-172a1c09b689 |
| 849 | Kasey's Outdoor Services | P.O. Box 191 | West Milton | OH | 45383 | United States | | (937) 410-0039 | | http://kaseysoutdoorservices.com | https://my.sima.org/network/members1/profile?UserKey=beef3e50-9b6c-466f-a74c-b9e3c3b306c3 |
| 850 | Kasel Rocks Landscape Company | 712 Krocks Court | Allentown | PA | 18106 | United States | | (610) 704-9730 | | http://www.kaselrocks.com | https://my.sima.org/network/members1/profile?UserKey=eeb1979d-fbac-47d9-b610-7ff3664eb9d3 |
| 851 | Karin's Services | 2525 Nevada Ave. N. #202 | Golden Valley | MN | 55427 | United States | | (763) 546-9131 | Info@KarinsServices.com | http://www.KarinsServices.com | https://my.sima.org/network/members1/profile?UserKey=a323e321-7225-444f-bd38-c4056e028994 |
| 852 | Kacoa Landscaping, Inc. | 300 Jefferson Dr | Kingston | IL | 60145-830 | United States | | (847) 489-2640 | info@kacoalandscaping.com | http://www.kacoalandscaping.com | https://my.sima.org/network/members1/profile?UserKey=a682d797-b8eb-450f-99d6-4e25b8fcc5ac |
| 853 | K.E.Y. Property Services, Inc | 53 Fuller Road | Palmer | MA | 01069 | United States | | (413) 283-3198 | | http://www.keypropertyservicesinc.com | https://my.sima.org/network/members1/profile?UserKey=8a125206-1a66-45a1-b698-03ee2df632cb |
| 854 | K.C. Landscaping & Maintenance | #327, 14-900 Village Lane | Okotoks | AB | T1S 1Z6 | Canada | | (403) 938-5061 | | | https://my.sima.org/network/members1/profile?UserKey=a7a74e8-a79e-4fbc-ad58-fba8549dcfae |
| 855 | K&H Landscape & Grounds Maintenance | 46090 Lake Center Plaza | Sterling | VA | 20165-587 | United States | | (703) 849-0713 | clientservices@khlandscaping.com | http://www.khlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=7e1cb0d5-a12e-4d32-be00-8ad39f513bf2 |
| 856 | Just For Snow | 1190, Tynegrove Rd | Mississauga | ON | L4W3B2 | Canada | | (647) 273-6038 | contact@justforsnow.ca | http://justforsnow.ca | https://my.sima.org/network/members1/profile?UserKey=6ea5263d-03a7-4b92-86de-0fc54c77c00d |
| 857 | JSP Landscaping And Construction | 601 Fitchburg State Rd | Ashby | MA | 01431-214 | United States | | (978) 297-7622 | Jshivoproperties@comcast.net | http://Jsplandscaping.com | https://my.sima.org/network/members1/profile?UserKey=bc3a544b-626c-454e-92d4-e2c1e0c69d50 |
| 858 | Jr's Snow Services & Lot Maintenance Ltd. | 2200 Saskatchewan Dr Box 554 | Regina | SK | S4P3A3 | Canada | | 13065527462 | | | https://my.sima.org/network/members1/profile?UserKey=dea0e3cd-8893-45ca-8ee3-364bf0314633 |
| 859 | JRL, Inc. | 2209 Lyns Court | Bel Air | MD | 21015 | United States | | (410) 371-2277 | jrlinc@hotmail.com | http://www.jrlinc.net | https://my.sima.org/network/members1/profile?UserKey=aaeef3dc-d4c0-48f6-99e5-29687004ef6f |
| 860 | JRB Properties Mgmt.LLC | 349 Monroe St | Allegan | MI | 49010 | United States | | (616) 262-5376 | | http://www.jrbpropertiesmgmt.com | https://my.sima.org/network/members1/profile?UserKey=3430b079-1c66-4bbf-a971-25fbaf06410e |
| 861 | Joyce Landscaping | 68 Flint St. | Marstons Mills | MA | 02648 | United States | | (508) 428-4772 | | http://www.joycelandscaping.com | https://my.sima.org/network/members1/profile?UserKey=75ce14b0e-1636-4f45-b9f5-f333bc319ec9 |
| 862 | Joseph's Property Maintenance, LLC | 1281 Glassboro Road | Williamstown | NJ | 08094 | United States | | (856) 629-9528 | | http://www.josephslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=1e53105e-fbfa-4ed7-9c9a-1c7152f6d6c7 |
| 863 | JOP Enterprises, Inc. | 409 Wilson St | Chester | PA | 19013-233 | United States | | (610) 331-4838 | | http://www.jopenterpriseinc.com | https://my.sima.org/network/members1/profile?UserKey=c0fd15c3-f540-48e7-a194-b992c75d1c48 |
| 864 | Jonny Nichols Landscape Maintenance | 273 Walnut Shade Rd | Dover | DE | 19904-647 | United States | | (302) 697-2200 | | https://www.jonnynichols.com/ | https://my.sima.org/network/members1/profile?UserKey=d181a4f3-9b17-4de1-b505-157db29331b0 |
| 865 | Johnson Property Services | 1836 Likens Rd Bldg 1 | Marion | OH | 43302-865 | United States | | (740) 383-3205 | | http://www.johnsonpropertyservices.net | https://my.sima.org/network/members1/profile?UserKey=0f23558b-8033-4fbd-8010-75230ff918c5 |
| 866 | Joe's Landscaping of Beaver Creek, Inc. | 2500 National Road | Fairborn | OH | 45324 | United States | | (937) 427-1133 | jeanette@joeslandscaping.com | http://www.joeslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=924afe2a-5ceb-47a3-9419-02dbd5f88158 |
| 867 | Joe Cutter's Turf & Snow LLC | PO BOX 1308 | Pittsford | NY | 14534 | United States | | (585) 248-8873 | | http://www.cutterturf.com | https://my.sima.org/network/members1/profile?UserKey=aa460ab5-e0c4-4d54-931d-f7172c102c29 |
| 868 | JMC Enterprises | 207 Darlington Rd E | Syracuse | NY | 13208 | United States | | (315) 575-2387 | info@jmcenterprisessnow.com | http://jmcenterprisessnow.com | https://my.sima.org/network/members1/profile?UserKey=6942ca05-42b6-4523-b3e3-a4969efabbef |
| 869 | JLS Landscape & Sprinkler, Inc. | 7265 Reynolds Drive | Sedalia | CO | 80135 | United States | | (303) 791-9121 | | http://www.jlslsc.com/ | https://my.sima.org/network/members1/profile?UserKey=8d654acf-c00f-4c6a-b2c7-a9b6973abc66 |
| 870 | JK Snow | 1001 Chili-Scottsville Rd | Scottsville | NY | 14546 | United States | | (585) 370-7596 | | | https://my.sima.org/network/members1/profile?UserKey=3baec0f7-9678-482f-99ee-895aeac757e3 |
| 871 | JJ's Green Mtn Plowing LLC | 1844 100c | Johnson | VT | 05656 | United States | | (802) 829-3387 | | http://www.jjsgreenmtmplowing.com | https://my.sima.org/network/members1/profile?UserKey=12a2aca2-e0a4-4556-97fa-326d773a3e89 |
| 872 | Jeffco, Inc. | PO Box 190951 | Anchorage | AK | 99519 | United States | | (907) 344-9999 | request@jeffcogrounds.com | http://www.jeffcogrounds.com | https://my.sima.org/network/members1/profile?UserKey=847350cc-4bb3-40c0-b1a1-7d12c5d184c8 |
| 873 | JDK Services, Inc. | 4632 West Main | West Dundee | IL | 60118 | United States | | 847-551-9000 x11 | | http://www.jdkservices.com | https://my.sima.org/network/members1/profile?UserKey=fd2d35c0-6418-4780-b252-477fa99ddc4c |
| 874 | JC Grounds Management | 20 Garden Street | Danvers | MA | 01923 | United States | | (978) 532-9368 | | http://jcgrounds.com | https://my.sima.org/network/members1/profile?UserKey=d1fa7401-a26d-43e6-a62f-9613810b57ef |
| 875 | James Martin Associates, Inc | 1440 Townline Rd | Mundelein | IL | 60060-443 | United States | | (847) 634-1660 | gardens@jamesmartinassociates.com | https://www.jamesmartinassociates.com/ | https://my.sima.org/network/members1/profile?UserKey=5d0034bd-ac41-4319-8e6a-afe246c065ea |
| 876 | Jack's Lawn Service and Snowplowing Inc. | 1500 76 ST SE | Byron Center | MI | 49315 | United States | | (616) 698-8616 | | http://www.jackslawn.com | https://my.sima.org/network/members1/profile?UserKey=2e640228-0c62-4d1e-a9b7-f069bd8d954d |
| 877 | Jack Frost Snow Removal, LLC | PO Box 3317 | Boulder | CO | 80307 | United States | | (303) 444-7669 | | | https://my.sima.org/network/members1/profile?UserKey=773a65e5-6c50-4a87-a711-a19b0fd52aff |
| 878 | J.T Hood landscape & Hardscape LLC | 1788 Myerly lane | Keymar | MD | 21757 | United States | | (301) 514-8363 | | | https://my.sima.org/network/members1/profile?UserKey=50ab7c96-0909-44f1-9af0-d0756d542c9c |
| 879 | J.S. Carroccio Landscaping LLC | 11417 Old Baltimore Pike | Beltsville | MD | 20705 | United States | | (240) 603-3173 | | http://www.jscarroccio.com | https://my.sima.org/network/members1/profile?UserKey=997714ab-2e61-45d3-b326-91ad06d8c3c0 |
| 880 | J.R Lawn and Snow | 4550 Piperville Road | Ottawa | ON | K0A 1K0 | Canada | | (613) 229-4803 | | http://jrlawnandsnow.com | https://my.sima.org/network/members1/profile?UserKey=9c38541-22b9-488e-bda0-f12f549decaa |
| 881 | J.D. Snow | 151 Airport Rd | Warwick | RI | 02889 | United States | | (401) 921-2177 | | | https://my.sima.org/network/members1/profile?UserKey=9b6068d2-7dfa-4590-aa98-d9fdeb4e127b |
| 882 | J.A.Forcine Co.,Inc. | 2547 Yellow Springs Road | Malvern | PA | 19355 | United States | | (610) 296-5362 | | https://jaforcine.com/ | https://my.sima.org/network/members1/profile?UserKey=cc269169-5957-4990-a02e-1c20190e689b |
| 883 | J. Nelson Wiest, LLC | 10 N Chestnut Ave | Maple Shade | NJ | 08052-260 | United States | | (856) 779-1391 | filldirt4u@nwexcavating.com | http://www.NelsonWiest.com | https://my.sima.org/network/members1/profile?UserKey=f6e3bf40-8e55-4783-8c98-4a02049d493b |
| 884 | J. Kramer Landscaping & Snowplowing LLC | PO Box 541 | Newton | NJ | 07860 | United States | | (973) 945-4626 | | http://Www.jkramerlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=6b089154-0d0a-48ec-a735-68bfe2d67d26 |
| 885 | J. Irwin Design Build | 2700 Garfield Ave | Silver Spring | MD | 20910 | United States | | (301) 252-7313 | | | https://my.sima.org/network/members1/profile?UserKey=adf82eca-ab25-4e84-a419-2332b6d9495f |
| 886 | J. Hubler Landscaping Inc. | 202 Ridgeview Rd N | Elizabethtown | PA | 17022 | United States | | (717) 367-6637 | info@jhubler.com | http://www.jhubler.com | https://my.sima.org/network/members1/profile?UserKey=bee2c7e7-8377-412c-8b79-e56fb170a1fe |
| 887 | J. Hubler Landscaping Inc. | 202 Ridgeview Rd N | Elizabethtown | PA | 17022 | United States | | (717) 367-6637 | | http://www.jhubler.com | https://my.sima.org/network/members1/profile?UserKey=07a3b39c-49cb-46fb-9e33-0eda79621963 |
| 888 | J. Fries Landscaping | 4802 Gibsonia Rd | Allison Park | PA | 15101-500 | United States | | (570) 947-1847 | | https://www.johnfrieslandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=168415b2-a6ab-4b1a-9a4d-01859c237640 |
| 889 | J. Barker Landscaping Company | 29 E. Taylor Road | Bedford | OH | 44146 | United States | | (440) 232-1115 | | http://www.jbarkerlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=6a7c9cf1-5cc8-4614-af87-86d77d2ba7d2 |
| 890 | J. A. Rutter Co. | 4917 Old William Penn Hwy | Monroeville | PA | 15146-370 | United States | | (724) 327-1101 | | http://www.jarutter.com | https://my.sima.org/network/members1/profile?UserKey=4691df75-948c-4f59-a0ac-de64ec67bb11 |
| 891 | J&J Land and Property | 4 Tempesta Terrace | West Caldwell | NJ | 07006 | United States | | (973) 632-8251 | | http://www.jjlandprop.com | https://my.sima.org/network/members1/profile?UserKey=bd96552-6959-484a-ab91-3682b36f34f3 |
| 892 | Islington Nurseries Ltd. | 43 GOLDTHORNE AVE. | TORONTO | ON | M8Z5S7 | Canada | | (416) 231-6230 | sales@islingtonnurseries.com | https://www.islingtonnurseries.com/ | https://my.sima.org/network/members1/profile?UserKey=7d7b9f09-e2f9-44d0-bc4a-67e2ddc3746f |
| 893 | Irish Brothers Services, LLC | P.O. Box 351 | Holly | MI | 48442 | United States | | (810) 965-4087 | info@irishbrothersservicesllc.com | http://www.irishbrothersservicesllc.com | https://my.sima.org/network/members1/profile?UserKey=c885f0df-60c9-4a6e-bcde-c0e1b34dde88 |
| 894 | Ippolito Snow Services, LLC | 662 Massachusetts Ave | Boston | MA | 02118-403 | United States | | (617) 236-8998 ext 201 | info@ippy.co | http://www.ippy.co | https://my.sima.org/network/members1/profile?UserKey=36a319c3-f1b0-45c5-81da-efb1054667a0 |
| 895 | Iowa Fence Inc | 6750 Westown Parkway, Suite 200 | West Des Moin | IA | 50266 | United States | | (515) 419-2251 | | http://www.iowafenceinc.com | https://my.sima.org/network/members1/profile?UserKey=6c51705d-353a-41ca-acfa-624012316bea |
| 896 | Invictus Professional Snowfighters ltd. | 665-1628 Industrial Ave | Port Coquitlam | BC | V3C 2A0 | Canada | | (604) 220-9475 | | http://www.invictussnowfighters.com | https://my.sima.org/network/members1/profile?UserKey=d41ba2cf-833f-40e5-8c37-6f16ccfc61fe |
| 897 | Interstate Companies | 20920 Forest Rd N | Forest Lake | MN | 55025 | United States | | (651) 765-0765 | | http://interstatepm.com | https://my.sima.org/network/members1/profile?UserKey=a03de829-4b35-483f-913e-ebf9e9cccaa0 |
| 898 | International Landscaping, Inc | 1114 Lower Base Line | Milton | ON | L0P 1E0 | Canada | | (905) 876-3000 | | http://www.internationallandscaping.com | https://my.sima.org/network/members1/profile?UserKey=91043ed7-193e-401d-89de-a02ffaff866f |
| 899 | Interactive Maintenance Services, Inc. d/b/a IMS | PO Box 919 | Williston | VT | 05495-091 | United States | | (802) 862-0737 | info@imsvt.com | http://www.imsvt.com | https://my.sima.org/network/members1/profile?UserKey=4d25ee54-bdec-42a5-980e-4c664029d652 |
| 900 | Integrity Outdoor Services | 4293 Crosby Road | Flint | MI | 48506 | United States | | (810) 736-9198 | | http://www.integrityoutdoorservices.com | https://my.sima.org/network/members1/profile?UserKey=cc4e51f6-cf30-4aa4-853e-b6ca548640ff |
| 901 | Integrated Resource Systems, Inc. | 5190 Parfet St. | Wheat Ridge | CO | 80033 | United States | | (303) 271-9249 | | http://www.integratedsnow.com | https://my.sima.org/network/members1/profile?UserKey=556109f0-9b63-41ef-b236-7093557ecf7e |
| 902 | Innovative Maintenance Solutions | PO Box 3022 | Carmel | IN | 46082-302 | United States | | (317) 626-3727 | innovativesalessolutions@mail.com | http://www.indyims.com | https://my.sima.org/network/members1/profile?UserKey=ab4cbb73-6f56-4325-ad05-11bc730caeef |

Truncated/Highlight Added

SIMA Member List

| | A | B | C | D | E | F | G | H | I | J | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 903 | Ingram Enterprises, Inc. | 21775 N. Weiland Road | Lincolnshire | IL | 60069 | United States | | (847) 821-1075 | | http://www.ingramenterprisesinc.com | https://my.sima.org/network/members1/profile?UserKey=c9a11dc9-ca9e-4bf8-9382-fc0324276656 |
| 904 | Indus Co Enterprises | 2709 Terra Vista Dr | BALDWIN | MD | 21013 | United States | | (410) 557-2709 | | | https://my.sima.org/network/members1/profile?UserKey=e267314f-1e29-45fe-aaf0-1a96841c8d24 |
| 905 | Indresano Corporation | 24 YALE ST | ASHLAND | MA | 01721 | United States | | (781) 431-8503 | | http://indresanocorp.com | https://my.sima.org/network/members1/profile?UserKey=6aa3f499-582d-4ded-af0f-2c0e173a68eb |
| 906 | Impullitti Landscaping, Inc. | 14659 Ravenna Road | Burton | OH | 44021 | United States | | (440) 834-1866 | | http://www.enjoytheview.com | https://my.sima.org/network/members1/profile?UserKey=5eb7437e-7db2-4db5-aade-137615b1f548 |
| 907 | Impact Property Preservation | PO Box 425 | Bayville | NJ | 08721 | United States | | (732) 804-4721 | | | https://my.sima.org/network/members1/profile?UserKey=a2d4f819-7d39-486e-9cf3-ab862f1ef570 |
| 908 | Image Works Landscape | 6401 Little Ox Rd | Fairfax Station | VA | 22039 | United States | | (703) 250-7440 | | https://www.imageworkslandscaping.com/commercial/ | https://my.sima.org/network/members1/profile?UserKey=b340f8fb-ebc3-46bc-8fee-fe11c81ddfb5 |
| 909 | Image One Industries, LLC | 677 Dunksferry Road | Bensalem | PA | 19020 | United States | | (215) 826-0880 | | http://www.i1ind.com | https://my.sima.org/network/members1/profile?UserKey=242b625d-61a8-497b-a885-ffe695587040 |
| 910 | IFB Enterprises, LLC. | PO Box 4123 | Frisco | CO | 80443 | United States | | (970) 409-9841 | | http://ifbent.com | https://my.sima.org/network/members1/profile?UserKey=de73e6d2-acb9-4b54-ac61-fb31b3cf32dd |
| 911 | Ice Dam Guys, LLC | 9331 W Broadway Ave | Forest Lake | MN | 55025-883 | United States | | (651) 964-8557 | sales@icedamguys.com | http://www.icedamremovalguys.com | https://my.sima.org/network/members1/profile?UserKey=379dbdec-c672-4d20-b82a-7dec67725a15 |
| 912 | Hutten & Co. Landscaping | 177602 Grey Rd. 18 | Owen Sound | ON | N4K 5N5 | Canada | | (519) 376-9364 | info@hutten.ca | http://www.hutten.ca | https://my.sima.org/network/members1/profile?UserKey=5c63ed62-cfe5-425f-aaca-cdc7241577b5 |
| 913 | Huston Tree & Landscaping | PO Box # 1040 | Middleton | MA | 01949 | United States | | (978) 777-2552 | | http://Hustontreeservice.com | https://my.sima.org/network/members1/profile?UserKey=86509a55-a9bf-464d-a418-a11dc31430eb |
| 914 | Hunter Environmental Winter Storm Services LLC | 492 Lincoln Road | Walpole | MA | 02081 | United States | | (612) 756-9776 | | https://www.hunterenvironmental.com/snow | https://my.sima.org/network/members1/profile?UserKey=3a585df6-14b0-4e43-9294-9239e759acc7 |
| 915 | HUNT CLUB EAST SNOW & LAWN | 4806 Bank St | Ottawa | ON | K1X 1G6 | Canada | | (613) 249-9713 | | http://www.hcesnowandlawn.com | https://my.sima.org/network/members1/profile?UserKey=36f6d0a8-de1a-41c3-a9bd-d06b2850105c |
| 916 | Hoxie Landscape Services Inc. | 25 Jan Sebastian Drive | Sandwich | MA | 02563 | United States | | (508) 888-6272 | | http://www.Hoxielandscape.com | https://my.sima.org/network/members1/profile?UserKey=8b5c077f-6e6a-4fd9-aca3-0184e2deb37c |
| 917 | Howell's Landscaping LLC | 4823 Trails End Ct | Westlake | OH | 44145-509 | United States | | (440) 558-9222 | | http://www.howellslandscapingohio.com | https://my.sima.org/network/members1/profile?UserKey=84dd8f6c-9b77-4a7b-8d90-cb5d8581c5ec |
| 918 | Howard Landscapes Inc. | 24315 Stone Springs Blvd | Sterling | VA | 20166-225 | United States | | (703) 661-8788 | | http://www.howardlandscapes.com/ | https://my.sima.org/network/members1/profile?UserKey=853e01c4-8416-46da-bc3f-4ea6553deb52 |
| 919 | Horizon Landscaping LLC | 195 Shun Pike | JOHNSTON | RI | 02919 | United States | | (401) 440-6655 | | | https://my.sima.org/network/members1/profile?UserKey=099cefd9-fdc6-4d0b-bffc-b0347ad67b9b |
| 920 | Horizon | 4104 232nd st | Langley | BC | v2z2k2 | Canada | | (604) 533-9757 | | https://www.horizonlandscape.ca/ | https://my.sima.org/network/members1/profile?UserKey=c8ba19b8-cfba-4d4a-a9e7-ad48b42f0591 |
| 921 | Homestead Landscaping | PO Box 450 | Bondville | VT | 05340 | United States | | (802) 297-1107 | | http://www.homesteadlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=54426b71-e8e2-409b-b470-205ea1acd903 |
| 922 | Home Turf Advantage | 3050 Jaguar Lane | Howard | WI | 54313 | United States | | (920) 744-7645 | | http://www.hometurfadvantage.com | https://my.sima.org/network/members1/profile?UserKey=ce3d556a-af49-4378-8d08-536962e66771 |
| 923 | Holtrop Excavating Inc | 3010 McKinley Ave | Sheldon | IA | 51201-804 | United States | | (712) 631-0110 | | http://Holtropexcavatinginc.com | https://my.sima.org/network/members1/profile?UserKey=4b7edd64-af67-4e72-b522-018582cc061b |
| 924 | Hoffman Landscapes | 647 Danbury Road | Wilton | CT | 06897 | United States | | (203) 834-9656 | | https://www.hoffmanlandscapes.com | https://my.sima.org/network/members1/profile?UserKey=ecae3668-d458-4fdc-9128-08c42109628c |
| 925 | Hoeffler's Lawn Care & Snowplowing LLC | N1752 Shadybrook LN | Greenville | WI | 54942 | United States | | (262) 490-3700 | Info@hoefflers.com | | https://my.sima.org/network/members1/profile?UserKey=e9e8445a-e68e-49fa-9531-557cd08f7ab5 |
| 926 | HLM Property Management - Orwell, OH | PO Box 430 | Orwell | OH | 44076-043 | United States | | (440) 990-9532 | | http://hlmpropertymanagement.com | https://my.sima.org/network/members1/profile?UserKey=96aff231-fd41-4380-b4c3-e657e9b1325c |
| 927 | Hittle Landscaping, Inc | 17778 Sun Park Drive | Westfield | IN | 46074 | United States | | (317) 896-5697 | snow@hittlelandscape.com | http://www.hittlelandscape.com | https://my.sima.org/network/members1/profile?UserKey=24f0fc41-37f8-45a8-b2c2-1366f07cfccd |
| 928 | Hill County Property Services | PO Box 954 Stn Main | Cobourg | ON | K9A 4W4 | Canada | | (289) 251-0998 | | http://www.hillcounty.ca | https://my.sima.org/network/members1/profile?UserKey=bbe8739b-d8e1-4e62-8e6f-d31e9b85e393 |
| 929 | Hietala Lawn Maintenance, Inc. | 3455 Lexington Lane | Brunswick | OH | 44212 | United States | | (440) 572-2004 | | http://hietalalawnmaintenance.com/ | https://my.sima.org/network/members1/profile?UserKey=c9bec7d3-c13c-4005-ab8d-fc9159f45b6a |
| 930 | Hidden Creek Landscaping | 3940 Scioto Darby Creek Rd | Hilliard | OH | 43026-970 | United States | | (614) 777-4254 | | http://www.hiddencreeklandscaping.com/ | https://my.sima.org/network/members1/profile?UserKey=dbab2196-c539-421c-b70b-c4cf4d8eff37 |
| 931 | Hermes Landscaping | 13030 West 87th Street Parkway | Lenexa | KS | 66215 | United States | | (913) 888-2400 | | http://www.hermeslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=9dc0c72e-66b8-4cd2-a8a4-f7fe8f8bef59 |
| 932 | Heritage Irrigation & Landscape | 3275 Warner Rd | Howell | MI | 48855-777 | United States | | (734) 727-9929 | | http://heritageirrigationlandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=0183ea40-44ef-45bf-bdef-6656c05b3dc0 |
| 933 | Heritage Fence Company | P.O. Box 121 | Skippack | PA | 19474 | United States | | (610) 584-6710 | | http://www.heritage-fence.com | https://my.sima.org/network/members1/profile?UserKey=d364ab7f-e930-4966-911c-aab501f6b389 |
| 934 | Helmick Environmental Services Inc. | 530 Miller Rd | York Haven | PA | 17370-957 | United States | | (717) 659-1278 | sales@helmickcompanies.com | http://helmickcompanies.com | https://my.sima.org/network/members1/profile?UserKey=5d75d831-8c11-4dda-becb-e31d836bd7f2 |
| 935 | Heimlich Landscaping & Construction Corp. | 65 Burlington St. | Woburn | MA | 01801 | United States | | (781) 938-8988 | | http://www.heimlichlandscaping.com/ | https://my.sima.org/network/members1/profile?UserKey=a64569e4-0d4a-4074-bf2e-b7680c3bebde |
| 936 | Heikes Enterprises, Inc. | 19595 Lillehei Avenue | HASTINGS | MN | 55033 | United States | | (651) 437-3847 | | http://heikesenterprises.com/ | https://my.sima.org/network/members1/profile?UserKey=188e49c7-5b9c-4f49-82fe-89658ab87b1d |
| 937 | Hayden Landscape | 396 Washington St # 231 | Wellesley Hills | MA | 02481 | United States | | (617) 663-8656 | | http://www.haydenlawn.com | https://my.sima.org/network/members1/profile?UserKey=5b5f140c-2f94-4e0c-8153-f83a6645fa08 |
| 938 | Hawkeye Construction & Snow Removal | 115 Taft Speedway | Iowa City | IA | 52245 | United States | | (319) 358-0554 | mark@hawkeyecampus.com | | https://my.sima.org/network/members1/profile?UserKey=53a20c39-3417-41af-bbdb-a097da1d38cb |
| 939 | Hartman Lawn Care, LLC | PO Box 2575 | Zanesville | OH | 43702-257 | United States | | (740) 849-3075 | Sales@hartmanlawncarellc.com | http://www.hartmanlawncarellc.com | https://my.sima.org/network/members1/profile?UserKey=a94905a6-cbee-4238-89ac-c6d13742b47a |
| 940 | Harris Lawn & Landscape | POB 20171 | Worcester | MA | 01602 | United States | | (508) 905-5296 | info@harrislawn.com | http://www.harrislawn.com | https://my.sima.org/network/members1/profile?UserKey=805aea23-d956-456f-bf9d-169223a687ae |
| 941 | Harder and Sons Exterior Maintenance Services Inc. | 7 Manyhorses Rise | Redwood Mead | AB | T3Z 1A1 | Canada | | (403) 949-3442 | | http://www.exteriormaintenance.ca | https://my.sima.org/network/members1/profile?UserKey=a53ce4ef-1d9a-44f2-92a4-870d9451d786 |
| 942 | Harder & Warner Landscape Contractors Inc. | 6464 Broadmoor Ave SE | Caledonia | MI | 49316 | United States | | (616) 698-6910 | | http://www.harderandwarner.com | https://my.sima.org/network/members1/profile?UserKey=7c5cc28a-80ea-4105-9099-3f495f125aeb |
| 943 | Hard Surface Solutions | 17950 W. Rt. 173 | Old Mill Creek | IL | 60083 | United States | | (630) 916-8005 | | http://www.hsshardsurfacesolutions.com | https://my.sima.org/network/members1/profile?UserKey=85a1d946-eb4c-4d60-81b7-255df305de0c |
| 944 | Hapner Lawn and Landscape LLC | 703 Scheyhing Rd | Eaton | OH | 45320 | United States | | (937) 456-2826 | | http://www.hapnerlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=df6580d7-657d-4d0d-aafe-59f1dda7490e |
| 945 | Hantho Farms, LLC | 8905 Autumn Oaks Dr | Rockford | MN | 55373-560 | United States | | (612) 363-5553 | | http://www.hanthooutdoorservices.com | https://my.sima.org/network/members1/profile?UserKey=e4248dc3-646c-434f-8dbc-286c37ac439c |
| 946 | Hansen Lawn & Garden Ltd. | 2729 Stevenage Drive | Ottawa | ON | K1G 3N2 | Canada | | (613) 260-8175 | | http://www.greensideup.com | https://my.sima.org/network/members1/profile?UserKey=2cb280aa-fac5-4be1-a0d6-fbddb8ad156a |
| 947 | Hank Deenen Landscaping | 90 Minuk Acres | Toronto | ON | M1E 4Y6 | Canada | | (416) 757-3218 | info@DeenenLandscaping.com | http://www.deenenlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=b1df635d-a299-4e73-9380-bdbbfac6201b |
| 948 | Hahn Snow & Ice | 38921 N Cedar Crest Dr. | Lake Villa | IL | 60046 | United States | | (414) 551-6536 | | https://hahnsnow.com/ | https://my.sima.org/network/members1/profile?UserKey=969a446f-4734-41d1-8b49-0b5225edeaab |
| 949 | H.O. Penn Machinery Company | 122 Noxon Rd | Poughkeepsie | NY | 10594 | United States | | (845) 437-4176 | | http://www.hopenn.com | https://my.sima.org/network/members1/profile?UserKey=a12dd6b3-8de7-4175-9080-4537752be817 |
| 950 | H.J. Construction | 151 Bedford Street | Abington | MA | 02351 | United States | | (781) 789-0418 | | | https://my.sima.org/network/members1/profile?UserKey=bf1d498a-5d15-4100-8904-c44a3c92340a |
| 951 | H.A.M. Landscaping Inc. | 4667 Northfield Rd | Cleveland | OH | 44128-450 | United States | | (216) 663-6666 | info@hamlandscaping.com | http://www.hamlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=d580160c-9e7b-4688-af79-2c18a766818c |
| 952 | H&M Landscaping, Inc. / H&M Snow Pros, Inc. | PO Box 69 | Newbury | OH | 44065 | United States | | (440) 564-1157 | | http://www.hmlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=9fdf2e07-5516-460c-8579-e81c6ee5832e |
| 953 | H&M Landscaping, Inc. / H&M Snow Pros, Inc. | 10389 Kinsman Road | Newbury | OH | 44065 | United States | | (440) 564-1157 | | http://www.hmlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=1ad37159-0b9d-44f9-83de-1ec7f83d3f9c |
| 954 | H&M Landscaping LLC | 6081 Morrish Rd | Swartz Creek | MI | 48473 | United States | | (810) 238-2111 | | https://www.handmlandscaping.com/ | https://my.sima.org/network/members1/profile?UserKey=305c8052-cc11-4dd6-93ed-0c3c131bbec9 |
| 955 | Grudna Property Maintenance | 5902 Merkle Ave | Parma | OH | 44129 | United States | | (216) 256-4175 | grudnaoh@gmail.cm | http://grudnalandscaping.com | https://my.sima.org/network/members1/profile?UserKey=a3b95cea-552f-4921-a671-0069404ca626 |
| 956 | GroundsKeeper | 71 Nickerson Road | Ashland | MA | 01721 | United States | | (508) 881-4136 | info@groundsinc.com | http://www.groundsinc.com | https://my.sima.org/network/members1/profile?UserKey=59522352-eca3-4732-bd7d-fd5b1324ecaf |
| 957 | Groundmasters LLC | 3778 Contractors Drive | Memphis | TN | 38115 | United States | | (901) 461-4728 | | https://groundmastersmemphis.com/ | https://my.sima.org/network/members1/profile?UserKey=65e66011-57d3-4065-9ac1-5c8cf235afe2 |
| 958 | Ground Troops LLC | 1134 S. Black Horse Pike | Blackwood | NJ | 08012 | United States | | (856) 481-4431 | | http://Www.thegroundtroops.com | https://my.sima.org/network/members1/profile?UserKey=c5a9e456-f67c-48d7-9a9b-a7a4c0851095 |
| 959 | Ground Pros Inc. | 1470 Industrial Drive | Itasca | IL | 60143 | United States | | (630) 993-1400 | | http://www.groundpros.com | https://my.sima.org/network/members1/profile?UserKey=d8e5c486-d6f5-435a-8bb4-22212fabfeb6 |
| 960 | Ground Level Works | 5103 Keith Ave | Terrace | BC | V8G1K8 | Canada | | (250) 615-2481 | | | https://my.sima.org/network/members1/profile?UserKey=d7622111-2be1-4c47-96b7-0c85297fbdd7 |
| 961 | Ground Care Landscaping LLC | 44 Beechwood Drive | North Andover | MA | 01845 | United States | | (978) 688-9800 | | http://www.groundcarelandscaping.com | https://my.sima.org/network/members1/profile?UserKey=939d72bc-1515-4cb9-bbe8-18e33ad1f54b |
| 962 | Groff Mowing and Lawn Care, LLC | 10912 Reed Rd | Versailles | OH | 45380 | United States | | (937) 526-3380 | | | https://my.sima.org/network/members1/profile?UserKey=56fd2899-c6d8-4be8-ab51-803c89bd2605 |
| 963 | Grime Fighters Service Group Ltd. | #2 - 8265 Main Street | Vancouver | BC | V5X3L7 | Canada | | (778) 237-6486 | | https://grimefighters.ca/ | https://my.sima.org/network/members1/profile?UserKey=7d297e01-ec47-409d-a9d9-33005f17a438 |
| 964 | Griffith Property Services | 1843 Bethesda Side Road | Richmond Hill | ON | L4E 1A2 | Canada | | (905) 888-5084 | | http://www.griffithpropertyservices.com | https://my.sima.org/network/members1/profile?UserKey=e447c33b-567a-4b2d-8516-741047ee39e6 |
| 965 | GreySpace Maintenance Inc. | 13655 27 Ave | Surrey | BC | V4P 1T2 | Canada | | (604) 703-6455 | inquiries@greyspace.ca | http://www.greyspace.ca | https://my.sima.org/network/members1/profile?UserKey=49f519f5-8fef-4904-b841-6f5b3d6bef71 |
| 966 | Greg's Lawn Care | PO Box 13457 | Grand Forks | ND | 58208-345 | United States | | (701) 330-8540 | | http://www.gregslc.com | https://my.sima.org/network/members1/profile?UserKey=7398d095-d423-4b43-ae23-4cc3955dd558 |
| 967 | Greg's Lawn & Landscape | 1200 Continental Place NE | Cedar Rapids | IA | 52402 | United States | | (319) 393-0101 | | http://www.gregslawn.com | https://my.sima.org/network/members1/profile?UserKey=7b2871c8-997c-4620-9115-489020d61233 |
| 968 | Greentario Landscaping | 1 - 15 Ditton Dr. | Hamilton | ON | L8W 2E5 | Canada | | (905) 388-5251 | | http://www.greentario.com | https://my.sima.org/network/members1/profile?UserKey=2cba19c3-1cdf-4ebd-b571-4c0741d25e7f |
| 969 | Greenskeeper Landscape & Lawn Management, Inc. | PO Box 596 | Fulton | MD | 20759 | United States | | (301) 622-3831 | | http://www.greenskeeperlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=a0a08620-f5e4-4595-a94f-317c983100d9 |
| 970 | Greenscapes Landscaping | 3-304 stone road west | GUELPH | ON | N1G4W4 | Canada | | (519) 803-2487 | info@greenscapeslandscaping.ca | http://www.greenscapeslandscaping.ca/ | https://my.sima.org/network/members1/profile?UserKey=7b4cb7a8-3ed6-4491-ab8e-dc2812975daf |
| 971 | Greenscape Services | 5350 Miller Trunk Hwy | DULUTH | MN | 55811 | United States | | (218) 524-5296 | | http://greenscapemn.com | https://my.sima.org/network/members1/profile?UserKey=0fe5182f-e4a7-4114-8156-1b141825cbb0 |
| 972 | Greenscape Land Design Inc | 175 Paramount Dr | Raynham | MA | 02767-106 | United States | | (508) 977-9100 | | http://www.greenscape.us.com | https://my.sima.org/network/members1/profile?UserKey=4f72818d-2af0-4d68-9016-b34f0dc9cd31 |
| 973 | Greenscape Enterprises | 830 Eastern Bypass | Richmond | KY | 40475-251 | United States | | (859) 314-8066 | | http://www.greenscapekentucky.com | https://my.sima.org/network/members1/profile?UserKey=112d10c2-a63d-4f2d-b6cb-eaa206eb90ff |
| 974 | Greengage Urbanscape, Ltd. | 435 Sutter Ave | Brooklyn | NY | 11212-813 | United States | | (718) 922-2900 | Joe@candclandscape.com | https://www.greengagenyc.com | https://my.sima.org/network/members1/profile?UserKey=7ba8cb04-bb15-48b6-8dd4-53cb2466eca5 |
| 975 | Greenbelt Landscapes | 14 Overbrook Road | Ramsey | NJ | 07446 | United States | | (201) 304-1245 | | http://Greenbelt Landscapes.com | https://my.sima.org/network/members1/profile?UserKey=6688b56b-b601-4fa7-bc08-1a5be7c9094f |
| 976 | Green Valley Landscaping | P.O. Box 125 | Verona | NJ | 07044 | United States | | (201) 341-6874 | | http://GreenValleyLandscapeNJ.com | https://my.sima.org/network/members1/profile?UserKey=63977f91-1a4e-4240-ab13-d350b9d77d0c |
| 977 | Green Sweep, Inc. | PO Box 149 | Monclova | OH | 43542-014 | United States | | (419) 861-6666 | | http://www.greensweepinc.com | https://my.sima.org/network/members1/profile?UserKey=0c119123-fc73-45eb-896b-6420f77df4a1 |
| 978 | Green Pro Landscape Management | 9616 14 Mile Road NE | Rockford | MI | 49341 | United States | | (616) 788-2030 | Info@greenprolm.com | http://www.greenprolm.com | https://my.sima.org/network/members1/profile?UserKey=5f59468d-9a42-4e47-86c7-4a69609e1e54 |
| 979 | Green Polar Bear Landscaping, Inc. | PO Box 53106 | Edmonton | AB | T5N 4A8 | Canada | | (780) 244-9795 | | | https://my.sima.org/network/members1/profile?UserKey=5493bef5-6b74-487c-a932-9e2dad09c604 |
| 980 | Green Penguin Landscaping LLC | 143 Clark Rd | Rye | NH | 03870 | United States | | (603) 964-8681 | | https://greenpenguinlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=d9132aae-98d1-45cd-8a38-e5ebef37b5a8 |
| 981 | Green Meadows Landscaping, Inc. | 104 West Oakland Avenue | Oakland | NJ | 07436 | United States | | (201) 337-5480 | info@greenmeadowsinc.com | http://www.greenmeadowsinc.com | https://my.sima.org/network/members1/profile?UserKey=0ea37b15-691a-461f-9baf-829019086aa2 |
| 982 | Green Line Turf Services, Inc. | PO Box 480 | Memphis | MI | 48041 | United States | | (586) 784-5785 | | http://www.mygreenlineturf.com | https://my.sima.org/network/members1/profile?UserKey=0cc908e3-0440-4a08-a465-4d2f9783fcf9 |
| 983 | Green Leaves, Inc. | 6562 Pembridge Hl | West Bloomfiel | MI | 48322-308 | United States | | (248) 426-6761 | | | https://my.sima.org/network/members1/profile?UserKey=1f2eb5f8-43fe-4ccd-a997-b4e20131ab7d |
| 984 | Green Earth, Inc. | 16121 Batson Road | Spencerville | MD | 20868 | United States | | (301) 570-1408 | | http://greenearthinc.com/ | https://my.sima.org/network/members1/profile?UserKey=15ae35b6-95f2-4c8f-b2ff-4c04d13f534d |

Truncated/Highlight Added

SIMA Member List

| | A | B | C | D | E | F | G | H | I | J | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 985 | Green Dreams Lawn Care & Property Management | 5711 Greendale Rd | HENRICO | VA | 23228 | United States | | (804) 837-8632 | | http://Greendreamlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=38357acf-c354-49f4-8639-cb995f344b8e |
| 986 | Green Concepts LLC | 9125 Laramie | Skokie | IL | 60077 | United States | | (847) 470-8776 | | https://www.joegreenconceptsllc.com/ | https://my.sima.org/network/members1/profile?UserKey=c2b85f1f-ac66-443e-bd39-5676babed09d |
| 987 | Green Acres Services | 786 Preble County Line Rd S | West Alexandria | OH | 45381 | United States | | (937) 673-2113 | | https://green-acres-irrigation-lighting.business.site/?utm_source=gmb&utm_medium=referral | https://my.sima.org/network/members1/profile?UserKey=7bafe1e6-5141-44d9-903a-cdf5a19d6735 |
| 988 | Greatscapes by R & R Landscaping, Inc. | 131 Daniel Webster Hwy | Nashua | NH | 03060 | United States | | (603) 889-0856 | info@r-rlandscaping.com | http://r-rlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=fbeaec9a-39d9-4e14-a6f7-b11215e81a7d |
| 989 | Great Oaks Landscaping Inc | P.O. Box 337 | Northbrook | IL | 60065 | United States | | (847) 782-5870 | | http://www.greatoaksinc.com | https://my.sima.org/network/members1/profile?UserKey=b472c075-3a5a-4be5-aed4-683fddcdbcbc |
| 990 | Great Lakes Snow and Ice Management, Inc. dba Green Estates | PO Box 21313 | Cleveland | OH | 44121 | United States | | (216) 291-1102 | Info@GreenEstatesCLE.com | http://GreenEstatesCLE.com | https://my.sima.org/network/members1/profile?UserKey=a8500102-557f-4d84-bc38-2311a188ebc4 |
| 991 | Great Lakes Snow | 1426 Davis Rd | Elgin | IL | 60123 | United States | | (847) 742-7669 | | http://Greatlakessnow.com | https://my.sima.org/network/members1/profile?UserKey=5dd845c0-4590-4e89-80f9-a194c29f51a4 |
| 992 | Great Lakes Snow | 1426 Davis Rd | Elgin | IL | 60123 | United States | | (847) 742-7669 | | http://www.Greatlakessnow.com | https://my.sima.org/network/members1/profile?UserKey=7381a32f-7c33-47f3-a9a7-3223d5814862 |
| 993 | Great Lakes Outdoor Group | 425 Fern Ct | Monroe | MI | 48162 | United States | | (313) 909-0924 | info@greatlakesoutdoorgroup.com | http://greatlakesoutdoorgroup.com | https://my.sima.org/network/members1/profile?UserKey=4ac6-a541-018667d94b63 |
| 994 | GrassCor Lawn & Landscapes, LLC | PO Box 43547 | Cincinnati | OH | 45243-054 | United States | | (513) 271-5296 | | http://www.grasscor.com | https://my.sima.org/network/members1/profile?UserKey=46ec7594-5490-4fa4-a308-9d0e62564b49 |
| 995 | Grass Groomers Inc. | 7017 Americana Pkwy | Reynoldsburg | OH | 43068-411 | United States | | (614) 759-7033 | | http://www.mygrassgroomers.com | https://my.sima.org/network/members1/profile?UserKey=f9404b79-0a1f-4488-a304-fc074c443666 |
| 996 | GorillaGrass Synthetic Turf & Landscape Construction | 118 Luxstone Road | Airdrie | AB | T4b0j7 | Canada | | (403) 681-3700 | | http://GorillaGrass.ca | https://my.sima.org/network/members1/profile?UserKey=0ef9ab78-0455-49de-9808-0184cec927ba |
| 997 | Goodwin Pro Turf | 6945 W 152nd Ter | Overland Park | KS | 66223 | United States | | (916) 685-1000 | | | https://my.sima.org/network/members1/profile?UserKey=af599613-cebd-40eb-b7d9-b0b2f3642c41 |
| 998 | Goodman Snow Services | PO Box 96 | Cardington | OH | 43315 | United States | | (419) 210-4514 | | https://www.goodmansnow.com/ | https://my.sima.org/network/members1/profile?UserKey=372e02cb-b216-4d3c-8150-36cf0513c536 |
| 999 | Goodin Ground Maintenance Inc | 3859 W. US HWY 40 | Greenfield | IN | 46140 | United States | | (317) 855-3040 | | https://www.goodingroundmaintenance.com/ | https://my.sima.org/network/members1/profile?UserKey=7de33c34-09ba-4eb0-b55a-22e126719ea5 |
| 1000 | Golf Green - Turf Management | 200 Koch St | Pekin | IL | 61554 | United States | | (309) 347-4798 | | http://www.golfgreenlawncare.com | https://my.sima.org/network/members1/profile?UserKey=e4e2b2e6-38f8-4d71-9b20-f4b380f79913 |
| 1001 | Goldberg & Rodler, Inc. | 216 E Main St | Huntington | NY | 11743-292 | United States | | (631) 271-6460 | | http://goldbergandrodler.com | https://my.sima.org/network/members1/profile?UserKey=5601f2f2-53a8-4245-b7f7-54f81226de89 |
| 1002 | Godshall's Lawn Maintenance, Inc. | 1470 Mack Blvd | Allentown | PA | 18103 | United States | | (610) 791-0480 | | http://www.godshallslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=9884c060-8fc1-4a0b-979a-c35db7adf8d4 |
| 1003 | Go Organic Lawn Care/Winks Krug Landscape | P. O. Box 680 | Oakland | NJ | 07436 | United States | | (973) 790-3638 | info@goorganiclawncare.com | http://info@goorganiclawncare.com | https://my.sima.org/network/members1/profile?UserKey=50ca474d-4d06-48c7-9ca7-6f8ccd2b47b3 |
| 1004 | Global Industrial Services Inc. | 6800 Jericho Turnpike | Syosset | NY | 11791 | United States | | (973) 758-8106 | | http://www.globalservices-usa.com | https://my.sima.org/network/members1/profile?UserKey=3799c8a2-bc0f-4e7b-b5b8-2e9952a49dff |
| 1005 | Glenwood Tree Experts | 21457 Milwaukee Ave. | Deerfield | IL | 60015 | United States | | (847) 459-0200 | | | https://my.sima.org/network/members1/profile?UserKey=c4352020-4240-4570-9b06-2a37c4a0c507 |
| 1006 | Glenhaven Snow Company LLC | 526 Township Line Rd Ste 100 | Blue Bell | PA | 19422-273 | United States | | (610) 716-9901 | | http://Glenhavensnow.com | https://my.sima.org/network/members1/profile?UserKey=9bb5ac52-d781-4bee-b438-817ee17981f |
| 1007 | Glen Gate Company | 221 Danbury Rd | Wilton | CT | 06897 | United States | | (203) 943-1651 | | http://www.glengatecompany.com/ | https://my.sima.org/network/members1/profile?UserKey=a062cd24-4641-476d-b016-410cfd81eba0 |
| 1008 | Glacier Snow Management Company | 4127 South River Shore Dr | Moorhead | MN | 56560 | United States | | (701) 238-2950 | | http://www.glaciersnow.com | https://my.sima.org/network/members1/profile?UserKey=77f4de43-df9b-495f-91da-0ef2141af6bb |
| 1009 | Glacial Lakes Erosion Control, LLC | 5525 7th Ave SW | Watertown | | 57201 | United States | | 16058817888 | | | https://my.sima.org/network/members1/profile?UserKey=7ca7642f-724c-4f5e-aa22-0184cec99cd3 |
| 1010 | Gilbey's Landscaping | 5765 Oriole Ct | Cincinnati | OH | 45227 | United States | | (513) 383-1095 | | | https://my.sima.org/network/members1/profile?UserKey=56a32f4f-76e6-420c-9844-bd08b49d8c2f |
| 1011 | Giant Landscaping Services | 1071 Hanover St | Manchester | NH | 03104-550 | United States | | (603) 625-0094 | | http://www.giantlandscaping.net | https://my.sima.org/network/members1/profile?UserKey=244d51a4-c3a8-4e81-b8ea-ddd0abfaef1e |
| 1012 | Getchell's Seasonal Services | 21 Colonial Way | Machias | ME | 04654 | United States | | (207) 263-8941 | | | https://my.sima.org/network/members1/profile?UserKey=acde4caf-42bf-4455-b0db-152c023e6f14 |
| 1013 | Get it Done Enterprises Ltd. | 153 Brideland Ave Unit 9 | North York | ON | M6A 2V1 | Canada | | (647) 309-3663 | | http://getitdoneenterprises.ca | https://my.sima.org/network/members1/profile?UserKey=dcdbcbae-968a-4e6f-9dc7-8e0dd30d4add |
| 1014 | Georgina Garden Centre | 2297 Old Homestead Rd | Keswick | ON | L4P 3E1 | Canada | | (905) 476-8722 | | http://ggconline.ca | https://my.sima.org/network/members1/profile?UserKey=b223f399-a912-449f-9b05-d6f144446c6e |
| 1015 | GDI Integrated Facility Services | 131 Ilsley Ave. Unit AB | Dartmouth | NS | B3B1T1 | Canada | | (902) 706-2071 | | http://www.gdi.com | https://my.sima.org/network/members1/profile?UserKey=526583ae-8cb4-4988-98d1-9460ab36a2f3 |
| 1016 | GBL SERVICES LLC | 14 Overbrook Road | Ramsey | NJ | 07446 | United States | | (201) 327-1527 | | http://Greenbelt Landscapes.com | https://my.sima.org/network/members1/profile?UserKey=e6093fe5-9143-45b2-b86f-e5c3d4abd454 |
| 1017 | Gateway Lawn Care Corporation | PO Box 404 | Columbia | IL | 62236 | United States | | (314) 894-5803 | | | https://my.sima.org/network/members1/profile?UserKey=c7fe618a-5bd9-4863-9d5a-2b3667d96352 |
| 1018 | Gasaway Maintenance | 1290 Lakeside Drive | Romeoville | IL | 60446 | United States | | (630) 985-1600 | snow@gasawayco.com | http://www.plowsnow.com | https://my.sima.org/network/members1/profile?UserKey=632c29e8-f110-43ad-9af6-e744e6822315 |
| 1019 | Garrick Construction Inc. | 110 Eames St | Wilmington | MA | 01887-348 | United States | | (781) 322-0006 | | http://www.garrick-santo.com | https://my.sima.org/network/members1/profile?UserKey=25017ff0-39dd-444b-8c44-42f3a3969659 |
| 1020 | Garner Exteriors | 1266 Wrighton Rd | Lothian | MD | 20711-973 | United States | | (410) 867-0000 | | http://www.garnerexteriors.com | https://my.sima.org/network/members1/profile?UserKey=4adef6ab-9170-44b0-a9c1-239e4bbe3111 |
| 1021 | Garden State Groundskeeping, Inc. | 530 Main St Ste 4B | Chester | NJ | 07930-266 | United States | | (908) 879-2228 | | http://www.gardenstategroundskeeping.com | https://my.sima.org/network/members1/profile?UserKey=aa70fa40-2677-4236-95bf-d22ce11a8d29 |
| 1022 | Garden Irrigation Co. | 316 Tennent Road | Morganville | NJ | 07751 | United States | | (732) 972-9100 | | https://www.wetlawn.com/ | https://my.sima.org/network/members1/profile?UserKey=5df278ac-caf2-43f8-8bbb-f8fe4ba6edf8 |
| 1023 | Garden City Groundskeeping Services | 3211 Lenworth Drive | Mississauga | ON | L4X 2G6 | Canada | | (905) 274-2029 | | http://www.gardencitygrounds.ca | https://my.sima.org/network/members1/profile?UserKey=f1192d40-24f0-4b08-99b7-846aaff48dd8 |
| 1024 | Galecki Landscaping LLC | P.O. Box 310192 | Newington | CT | 06131 | United States | | (860) 828-8886 | | http://galeckilandscaping.com/ | https://my.sima.org/network/members1/profile?UserKey=9e3020a4-faed-4225-bfd7-39baaac530b0 |
| 1025 | Galaxie Enterprises, LLC | PO Box 642 | Bristol | CT | 06011 | United States | | (203) 437-1990 | | | https://my.sima.org/network/members1/profile?UserKey=fe81230a-35c0-448b-8f70-5e47b7a7a956 |
| 1026 | G.McNeill & Son Contracting Group, Inc./Snow Management Division | 910 Washington St. | Stoughton | MA | 02072 | United States | | (781) 344-4440 | info@mcneill-management.com | http://www.mcneill-management.com | https://my.sima.org/network/members1/profile?UserKey=0962ccda-15ae-4dfd-867c-5f8ba69d7525 |
| 1027 | G. Greene Construction Co, Inc. | PO Box 160 | Allston | MA | 02134 | United States | | (617) 782-1100 | jlslandscape@jlslsc.com | http://www.ggreene.com | https://my.sima.org/network/members1/profile?UserKey=997754b2-813a-4336-b758-c17a5c17245d |
| 1028 | G&S Services Group LLC | 24 East Ave | New Canaan | CT | 06824 | United States | | (203) 943-8851 | | | https://my.sima.org/network/members1/profile?UserKey=f0545a4a-43dc-4849-8548-48bcc1c12b34 |
| 1029 | G & L LawnRangers LLC | 1208 1st Street West | Independence | IA | 50644 | United States | | (319) 332-0404 | Luke@gllawnrangers.com | http://www.gllawnrangers.com | https://my.sima.org/network/members1/profile?UserKey=445e8ece-abb4-4a3b-83dc-530c8c69c1d7 |
| 1030 | G & G Landscape & Development Inc | 6 Pacific St | Lewiston | ME | 04240 | United States | | (207) 375-8347 | | http://gglandscp.com | https://my.sima.org/network/members1/profile?UserKey=dd9b92c4-d96e-48e1-9572-83b960e51eb5 |
| 1031 | Fullerton Grounds Maintenance LLC | 36 Berkshire Valley Rd. | Kenvil | NJ | 07847 | United States | | (973) 927-0927 | | http://fgmaintenance.com | https://my.sima.org/network/members1/profile?UserKey=fa87d747-8c89-4868-bd30-ee99c0d343cb |
| 1032 | Full Care Inc. | 10421 Liberty Ave | Saint Louis | MO | 63132-121 | United States | | (314) 428-2040 | | http://www.Fullcareinc.com | https://my.sima.org/network/members1/profile?UserKey=16c85e24-afba-4f20-b560-cc16c5c23a0e |
| 1033 | Front Range Services | 6980E 54th Place | Commerce City | CO | 80022 | United States | | (303) 591-7197 | info@landscapeworkshop.com | | https://my.sima.org/network/members1/profile?UserKey=d838d19f-88ac-4e41-9ced-4bdb21f5c631 |
| 1034 | From The Ground Up | P.O. Box 670 | Owatonna | MN | 55060 | United States | | (507) 456-2109 | | http://fromthegroundupowatonna.com | https://my.sima.org/network/members1/profile?UserKey=062b4697-db79-485f-a9eb-b8bed8033b02 |
| 1035 | Froio's Lawn & Landscape | PO Box 5282 | West Chester | PA | 19380 | United States | | (610) 692-3879 | | http://www.FroiosLawn.com | https://my.sima.org/network/members1/profile?UserKey=699e5a54-7349-46df-9dcd-03fee040fa59 |
| 1036 | Fresh Cut Lawn Care , Inc. | 1310 Doughty Rd. | Egg Harbor Two | NJ | 08234 | United States | | (609) 653-2197 | | http://www.freshcutlawncare.com | https://my.sima.org/network/members1/profile?UserKey=ebc5bde0-f38a-4859-86b7-ee08e0ffc908 |
| 1037 | Franz Witte Landscape Contracting Inc. | 9770 W State Street | Boise | ID | 83714 | United States | | (208) 853-0808 | info@franzwitte.com | http://franzwitte.com | https://my.sima.org/network/members1/profile?UserKey=aecef757-d48c-47eb-9836-1ceb940da476 |
| 1038 | Frank E. French Co., Inc. | 44 Evergreen Way | Belmont | MA | 02478 | United States | | (617) 908-3000 | | https://www.fefrench.com/ | https://my.sima.org/network/members1/profile?UserKey=423a5ca9-c707-493a-811d-a8a1d0cac266 |
| 1039 | Frank Contractors LLC | 3045 Sheldon Drive | Oshkosh | WI | 54904 | United States | | 1-920-426-9295 | | http://www.frankcontractors.com | https://my.sima.org/network/members1/profile?UserKey=3ef4ee4c-42ad-4649-873e-48c9938a67c6 |
| 1040 | Fourteen Contracting Inc | 128 Pelee Ave | Vaughan | ON | L4H 3Z2 | Canada | | (647) 868-5751 | mike@optimalirrigation.ca | https://m82259.wixsite.com/optimal-irrigation/contact | https://my.sima.org/network/members1/profile?UserKey=82a6d68e-8f00-4eb6-a135-beec2914d94a |
| 1041 | Four Seasons Snow & Ice Management | 430 Hamilton Blvd. | South Plainfield | NJ | 07080 | United States | | (908) 757-4150 | FourIndscpe@aol.com | http://www.fourseasonslandscapingdesign.com | https://my.sima.org/network/members1/profile?UserKey=be505706-51a3-4c1a-bff1-a9a9588017d1 |
| 1042 | Four Seasons Landscaping, Inc. - Windsor, CT | PO Box 245 | Windsor | CT | 06095-024 | United States | | (860) 688-7130 | | http://www.fourseasonsland.com | https://my.sima.org/network/members1/profile?UserKey=3d31ffaf-1b98-49ae-ae75-160fd6f6ca18 |
| 1043 | Four Seasons Contracting LLC dba: GreenGrove Outdoors | 625 Green Grove Road | Tinton Falls | NJ | 07712 | United States | | (732) 618-9316 | | http://www.ggoutdoors.net | https://my.sima.org/network/members1/profile?UserKey=d4a2cffb-aaf6-44bd-84cd-50238c31385d |
| 1044 | Forest Contractors Ltd. | 240 Chrislea Road | Vaughan | ON | L4L 8V1 | Canada | | (647) 355-5805 | | http://forestcontractors.com/ | https://my.sima.org/network/members1/profile?UserKey=c2b4292-5716-47b2-b724-1eb4c9c3e952 |
| 1045 | Fontenot Services, LLC. | 8881 Central Ave. | Detroit | MI | 48204 | United States | | (313) 935-7679 | | http://www.fontenotservices.com | https://my.sima.org/network/members1/profile?UserKey=7c664674-44a3-49b1-8d60-f395e501bc7d |
| 1046 | Foegley Landscape | 52215 North Lilac Road | South Bend | IN | 46628 | United States | | (574) 277-2424 | | http://www.foegleylandscape.com | https://my.sima.org/network/members1/profile?UserKey=e2be7e90-c2d6-45bb-ad72-041c7cd88f95 |
| 1047 | Florence Landscaping Service Inc. | PO Box 1128 | Perth Amboy | NJ | 08862-112 | United States | | (732) 442-9245 | info@flscentral.com | http://www.FLScentral.com | https://my.sima.org/network/members1/profile?UserKey=f7f6e40f-7c18-43ed-a830-eb1e32674b08 |
| 1048 | Flashover Maintenance LLC | 5526 Hook Rd | Crestline | OH | 44827-964 | United States | | (937) 306-2215 | | https://www.flashoveronline.com/ | https://my.sima.org/network/members1/profile?UserKey=b83b21dd-0907-4820-a353-983c379bce91 |
| 1049 | Five Seasons Landscape Management | 9886 Mink Street S. W. Rear | Reynoldsburg | OH | 43068 | United States | | (740) 964-2915 | | http://www.fslm.com | https://my.sima.org/network/members1/profile?UserKey=e8253136-d278-419b-97cb-d7dcd8fba81a |
| 1050 | Fitzwater Tree & Lawn Care | 4617 Jaysville St Johns Road | Greenville | OH | 45331 | United States | | (937) 548-1705 | | http://www.fitzwatertreeandlawncare.com | https://my.sima.org/network/members1/profile?UserKey=af8b10e8-616c-4a3e-a5fd-a23f67064216 |
| 1051 | Fitzgerald Lawn Care Inc | PO Box 191 | New Richmond | WI | 54017 | United States | | (715) 246-3958 | | https://fitzgeraldlawncare.com/ | https://my.sima.org/network/members1/profile?UserKey=228ebd83-2b20-48ac-850c-945234f94cff |
| 1052 | Fisk Lawnscapes | 7135 Templeton Gap Rd | Colorado Springs | CO | 80923 | United States | | (719) 495-6300 | | http://fisklawnscapes.com/ | https://my.sima.org/network/members1/profile?UserKey=16bc84e0-a64c-424e-9ea4-2fa3669d6abf |
| 1053 | FirstChoice Snow & Ice Maintenance | FirstChoice Snow &amp; Ice Mainte | Bothell | WA | 98012 | United States | | 14257414288 | | | https://my.sima.org/network/members1/profile?UserKey=0050e6ca-cab5-4c5b-88f1-b5a0b43dd2e0 |
| 1054 | First Choice Facilities | 4550 Highway 47 | Washington | MO | 63090 | United States | | (314) 607-5070 | office@firstchoicestl.com | http://www.firstchoicestl.com | https://my.sima.org/network/members1/profile?UserKey=5e0d57ca-56db-4ac9-b4aa-46522d32f22a |
| 1055 | Father & Son Property Maintenance | 3707 Ravenna Ave. NE | Louisville | OH | 44641 | United States | | (330) 875-1218 | | http://www.fatherandsonpm.com | https://my.sima.org/network/members1/profile?UserKey=3c4fa426-e252-4d3f-8bda-a3c579478240 |
| 1056 | Farmside Landscape & Design Inc. | 12 Kuperus Ln | Wantage | NJ | 07461-313 | United States | | (973) 875-7200 | | http://www.farmside.com | https://my.sima.org/network/members1/profile?UserKey=da80a7b8-5910-451b-bbe3-9e1672bd8713 |
| 1057 | Farmboy Landscaping & Maintenance | 498140 112 St E | High River | AB | T1V 1M5 | Canada | | (403) 652-5558 | | http://www.farmboylandscaping.com/ | https://my.sima.org/network/members1/profile?UserKey=31795853-71c2-46d7-b957-3d5c90057d85 |
| 1058 | Facilities Contracting, Inc. | 981 South Park Lane | Littleton | CO | 80120 | United States | | (303) 798-7111 | info@facilitiescontracting.com | http://www.facilitiescontracting.com | https://my.sima.org/network/members1/profile?UserKey=1c727832-c8d8-4e1b-8743-15cb0ee3ddf6 |
| 1059 | F.S.M. Services Inc. | PO Box 659 | New Milford | CT | 06776-065 | United States | | (860) 601-0625 | | | https://my.sima.org/network/members1/profile?UserKey=b78c7894-4680-403e-9944-aab843306071 |
| 1060 | E-Z Masonry Inc. | 1535 Grand Ave | St. Paul | MN | 55105 | United States | | (651) 917-9329 | | | https://my.sima.org/network/members1/profile?UserKey=fb536ddb-5cc0-45ef-9528-40bff45b8ed1 |
| 1061 | Extra Mile Snow Plowing | 2955 S. 18th Ave. | West Bend | WI | 53095 | United States | | (262) 334-3011 | Aron@ExtraMileLandscape.com | http://www.extramilesnow.com | https://my.sima.org/network/members1/profile?UserKey=0f68ad8c-d566-4385-ac01-22f45164c5d7 |
| 1062 | Exterior View Inc | 5798 E 50 S | Lafayette | IN | 47905-757 | United States | | (765) 428-8883 | | http://www.snowtomow.com/ | https://my.sima.org/network/members1/profile?UserKey=051d8c90-bf53-46c6-8817-0d2d7cca0737 |
| 1063 | Exquisite Exteriors | 11400 W Forest Home Ave | Franklin | WI | 53132-170 | United States | | (414) 315-9105 | | | https://my.sima.org/network/members1/profile?UserKey=7a908041-ccb4-4c7e-ba3b-d11abaa0bb1e |
| 1064 | Expert Exteriors Inc. | PO Box 82 | Silverton | ID | 83867-008 | United States | | (208) 556-0962 | expertexteriors1@yahoo.com | | https://my.sima.org/network/members1/profile?UserKey=096168b2-1c6d-4cf7-9804-0184cec96752 |
| 1065 | Exo Contract | 14611 westminster hwy | richmond | | v6v1a4 | Canada | | (604) 219-7338 | | http://exocontract.com | https://my.sima.org/network/members1/profile?UserKey=fdc81424-1748-43df-b27e-2b084046c669 |
| 1066 | Exel Contracting Inc. | PO Box 13539 | Kanata | ON | K2K 1X6 | Canada | | (613) 831-3935 | | http://www.exelcontracting.ca | |

Truncated/Highlight Added

| | A | B | C | D | E | F | G | H | I | J | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1067 | Executive Property Maintenance | 42245 Ann Arbor Rd E Ste 107 | Plymouth | MI | 48170-436 | United States | | (734) 637-0491 | | http://www.executiveground.com | https://my.sima.org/network/members1/profile?UserKey=73ac1814-f97b-4081-9395-aa459f6349f5 |
| 1068 | Executive Landscaping, Inc. | 1480 Youngstown-Kingsville rd. | Vienna | OH | 44473 | United States | | (330) 539-1551 | https://www.executivelandscapingohio.com/ | | https://my.sima.org/network/members1/profile?UserKey=1ed84258-f941-4eee-a55d-794af4053b8c |
| 1069 | Exclusive Contracting | 272 Wood Ridge Ave | Wood Ridge | NJ | 07075-152 | United States | | (201) 456-5900 | | | https://my.sima.org/network/members1/profile?UserKey=d0e3d5c6-009b-4c3f-845e-5b5af18b51d5 |
| 1070 | Evo-scapes LLC | 7631 Flynnway Dr | Columbus | OH | 43085-530 | United States | | (614) 501-7349 | | http://www.evo-scapes.com | https://my.sima.org/network/members1/profile?UserKey=12819780-6dee-4eac-92f4-a8587c4c6d8e |
| 1071 | Evergreen Yard Care INC. | 98 Shorey rd | Winslow | ME | 04901 | United States | | (207) 216-1995 | | http://www.evergreenyardcare.com | https://my.sima.org/network/members1/profile?UserKey=25b58716-d61a-4f60-aaac-62fceae2aa84 |
| 1072 | Evergreen Landscapes & Snowplow Inc. | Po Box 201 | NEWBURY | OH | 44065 | United States | | (440) 564-5606 | | | https://my.sima.org/network/members1/profile?UserKey=e7f9608e-82f6-4e53-a1e5-b50d2096fdac |
| 1073 | Everett's Landscape Management Inc | 7884 Eastern Avenue SE | Grand Rapids | MI | 49508 | United States | | (616) 698-8064 | | http://www.everettslandscape.com | https://my.sima.org/network/members1/profile?UserKey=8de88a88-1e45-4163-b88d-4e69272c25b8 |
| 1074 | Evercor Facility Management DBA Snow Management, Inc. | 902 Wyoming Ave | Wyoming | PA | 18644-132 | United States | | (570) 693-5800 Ext. 311 | | http://www.SMIsnow.com | https://my.sima.org/network/members1/profile?UserKey=47470b44-2d2a-4ca2-94c9-6c4a9ce54c37 |
| 1075 | ESK Landscaping LLC | 15261 high point | strongsville | OH | 44136 | United States | | (440) 915-9888 | esklandscaping@gmail.com | https://esklandscaping.wixsite.com/esklandscaping | https://my.sima.org/network/members1/profile?UserKey=38685fe9-6d63-4b9c-a2db-be91e567e53f |
| 1076 | ES De-icing, Inc. | PO Box 455 | Roanoke | IN | 46783 | United States | | (260) 422-2020 | | http://www.esdeicing.com | https://my.sima.org/network/members1/profile?UserKey=c3eabb6b-93d1-42ac-964a-7978abe9d4b8 |
| 1077 | Erikson Property Maintenance Ltd. | 162 | Langley | BC | V2Z 2R1 | Canada | | (778) 899-0788 | | | https://my.sima.org/network/members1/profile?UserKey=006d6c18-c337-4e9d-b271-3406ccfd1006 |
| 1078 | EPM of Michigan | 2840 Shirley Dr | Jackson | MI | 49201 | United States | | (517) 990-0110 | | http://www.epmlawnscape.com | https://my.sima.org/network/members1/profile?UserKey=952d14fa-7892-4cf1-aac8-8e5e8cfccc8e |
| 1079 | Eos Outdoor Services | 4725 Dorsey Hall Drive | Ellicott City | MD | 21042 | United States | | (410) 648-2820 | | http://www.eosoutdoorservices.com | https://my.sima.org/network/members1/profile?UserKey=70d4ca57-d103-491e-ac14-52ee4220445f |
| 1080 | Enviroscapes | 7727 Paris Ave | Louisville | OH | 44641 | United States | | (330) 875-0768 | | http://www.growinggood.com | https://my.sima.org/network/members1/profile?UserKey=92ca7325-0573-414b-83f7-1c688da30ac2 |
| 1081 | Environmental Management Services Inc. | P.o. Box 175 | Dublin | OH | 43017 | United States | | (614) 876-9988 | snowdispatch@landscapepros.com | http://Landscapepros.com | https://my.sima.org/network/members1/profile?UserKey=8e6de41c-3ef6-42f0-b7cb-867af00ff067 |
| 1082 | Environmental Landscape Design, L.L.C. | 2040 Hwy 35 Suite #4 | Wall | NJ | 07719 | United States | | (732) 974-7215 | | http://WWW.ELDLANDSCAPE.COM | https://my.sima.org/network/members1/profile?UserKey=443e55a3-ab30-4718-b56c-f53631b4fc50 |
| 1083 | Environmental Enhancements, Inc. | 22182 Shaw Road | Sterling | VA | 20166 | United States | | (703) 421-7400 | | http://www.eelandscaping.com | https://my.sima.org/network/members1/profile?UserKey=242db131-81ba-4120-b15f-4fd88cc1b189 |
| 1084 | Envirocon Inc. | Po Box 317 | East Troy | WI | 53120 | United States | | (262) 363-5579 | | http://www.envirocon.com | https://my.sima.org/network/members1/profile?UserKey=63dc0b2a-0e80-4d3a-a3e5-0820f94ff239 |
| 1085 | Engledow Group | 1100 East 116th Street | Carmel | IN | 46032 | United States | | (317) 575-1100 | | http://engledow.com | https://my.sima.org/network/members1/profile?UserKey=c16eedcd-d875-4545-8b0b-e591530e70b4 |
| 1086 | Energetic Landscaping | PO Box 794 | Lanesboro | MA | 01237 | United States | | (413) 442-4873 | | http://energeticlandscaping.com/ | https://my.sima.org/network/members1/profile?UserKey=4a85e9be-970f-41df-9a57-cc9d966cb53d |
| 1087 | emi landscape | 7457 Industrial Park Way | Macungie | PA | 18062 | United States | | (610) 965-6178 | | http://www.emilandscape.com | https://my.sima.org/network/members1/profile?UserKey=a85b15cf-4158-4a5a-8f44-41bbdc8dc2a9 |
| 1088 | Emerald Green Lawn & Landscape Pros | 1524 Spangler Rd. | Fairborn | OH | 45324 | United States | | (937) 265-5580 | | http://www.egpros.com | https://my.sima.org/network/members1/profile?UserKey=05b74b6c-e17f-4d88-9371-2b490f9ccf26 |
| 1089 | Embassy Landscape Group, Inc. | 6105 NW River Park Drive | Riverside | MO | 64150 | United States | | (816) 436-4194 | info@embassylandscape.com | http://www.embassylandscape.com | https://my.sima.org/network/members1/profile?UserKey=e2c794c8-758b-4aaa-945d-94df92d14877 |
| 1090 | Emanouil Brothers Inc | 14 Kidder rd | Chelmsford | MA | 01824 | United States | | (978) 804-7376 | info@emanouil.com | http://emanouil.com | https://my.sima.org/network/members1/profile?UserKey=be1be737-c085-45d2-be53-3cda7db715a3 |
| 1091 | Elite Groundskeeping Inc. | 101 Rexleigh Dr. | Toronto | ON | M4B2N1 | Canada | | (647) 245-3341 | asl@elitegroundskeeping.com | http://www.elitegrounds.ca | https://my.sima.org/network/members1/profile?UserKey=968cf774-cf1c-40d3-b20b-5dfff05acc20 |
| 1092 | Elevations Landscaping | 550 S Naper Plainfield Rd | Bolingbrook | IL | 60490 | United States | | (815) 834-1059 | | http://www.ElevationsLandscaping.com | https://my.sima.org/network/members1/profile?UserKey=b65a33cf-bffb-4a0e-a93d-32c62f702f1b |
| 1093 | Elevated Property Services | 5108 Quail Ave N | Crystal | MN | 55429 | United States | | (763) 237-3797 | | | https://my.sima.org/network/members1/profile?UserKey=5feffeae-d3ea-452f-8964-00dbe369afe6 |
| 1094 | Elbers Landscape Service, Inc. | 2900 Main Street | Buffalo | NY | 14214 | United States | | (716) 834-2167 | | http://www.elberslandscape.com | https://my.sima.org/network/members1/profile?UserKey=9f0237b2-7b1e-42d5-bb37-38186c8672da |
| 1095 | Edmonds Landscape & Construction | PO Box 8565, Station A | Halifax | NS | B3K 5M3 | Canada | | (902) 453-5500 | | http://www.edmonds.ns.ca | https://my.sima.org/network/members1/profile?UserKey=6d0f32b4-0126-4438-80f3-6bdb5b0de51a |
| 1096 | Eddington Landscaping | 4329 E Bauman Lane | Batavia | OH | 45103 | United States | | (513) 432-4866 | info@eddingtonlandscaping.com | http://www.eddingtonlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=0489d468-3644-45ac-8803-146d78085d9e |
| 1097 | Eco-Smart Landscaping | 35 Manchester Rd 11A | Derry | NH | 03038 | United States | | (617) 513-9870 | | | https://my.sima.org/network/members1/profile?UserKey=1cda9680-778c-4a74-99db-ea1f39800df6 |
| 1098 | Eco-Smart Landscaping | 35 Manchester Rd 11A | Derry | NH | 03038 | United States | | (603) 493-0231 | | http://www.eco-smartlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=e6367afa-c54f-42cc-8950-91e74a1117af |
| 1099 | Eco Snow Removal | 6542 Fairways Dr | Longmont | CO | 80503 | United States | | (303) 248-6460 | | http://www.ecosnowremovalboulder.com | https://my.sima.org/network/members1/profile?UserKey=164656e8-695a-4781-8748-237ac26611bc |
| 1100 | ECCO | 572 Pigeon Roost Trl | Princeton | WV | 24740-424 | United States | | (304) 960-0283 | | http://ecco1.com | https://my.sima.org/network/members1/profile?UserKey=a3869707-9d38-47fa-bfeb-b058192fcc7c |
| 1101 | Eastside Cleaning Group | 1001 woodward | detroit | MI | 48226 | United States | | 13138898104 | | http://eastsidecleaninggroup.com | https://my.sima.org/network/members1/profile?UserKey=6ea5c547-8e5c-4a5d-91e7-fdabc0bea989 |
| 1102 | Eastern LLC | 13 Summit Square Center | Langhorne | PA | 19047 | United States | | (610) 327-8376 | | http://www.eastern-co.com | https://my.sima.org/network/members1/profile?UserKey=2dcc54ed-2535-4e53-99d8-f41c265e4edf |
| 1103 | Eastern Land Management | 142 Hamilton Ave | Stamford | CT | 06902-311 | United States | | (203) 316-5433 | | http://easternland.com | https://my.sima.org/network/members1/profile?UserKey=2776565e-c826-4716-bd23-df2e9d077685 |
| 1104 | East End Snow & Ice Management, Inc. | PO BOX 1049 | Southampton | NY | 11969 | United States | | (631) 287-5062 | | http://www.eastendsnowandice.com | https://my.sima.org/network/members1/profile?UserKey=e56715dc-0891-4766-9702-213c79496cfd |
| 1105 | Earthwork Services Inc | 345 12th Ave NE | West Fargo | ND | 58078 | United States | | (701) 282-8551 | | https://www.esj-nd.com/ | https://my.sima.org/network/members1/profile?UserKey=06f1410-dc07-4346-8e41-0982c7870dd9 |
| 1106 | Earthbound Maintenance | 250 Eddystone Ave. | North York | ON | M3N1H7 | Canada | | (416) 743-5556 | | http://www.earthboundmaintenance.ca | https://my.sima.org/network/members1/profile?UserKey=2895f9a5-ce15-41fc-a791-80bab3275e51 |
| 1107 | Earth Works Lawn & Landscape | 9830 Portage Rd | Portage | MI | 49002-826 | United States | | (269) 382-5296 | | http://www.earthworkslawnandlandscape.com | https://my.sima.org/network/members1/profile?UserKey=2cfdabf8-9fc6-4999-af38-7039219ed62b |
| 1108 | Earth Development | Po box 22396 | Green Bay | WI | 54305 | United States | | (920) 406-7501 | | http://earthdevelopmentinc.com | https://my.sima.org/network/members1/profile?UserKey=e77a5416-27c0-4ba3-ab77-9dbee24bcbe8 |
| 1109 | Earls Property Preservations Inc. | 400 W. 76th St | Chicago | IL | 60620 | United States | | (773) 979-9800 | | http://www.earlspp.com | https://my.sima.org/network/members1/profile?UserKey=08ca6fed-7803-4a50-9611-25ec289bd6ac |
| 1110 | Eaise Design & Landscaping Inc. | 1198 Aura Rd. | Monroeville | NJ | 08343 | United States | | (856) 358-6365 | | http://www.eaise.com | https://my.sima.org/network/members1/profile?UserKey=a24c2e05-03f6-433e-9f6a-d46eebfc00a4 |
| 1111 | E.A. Quinn Landscape Contracting Inc. | 240 Commerce St. | Glastonbury | CT | 06033 | United States | | (860) 633-0115 | | http://www.EAQuinn.com | https://my.sima.org/network/members1/profile?UserKey=58177993-fce1-47f2-a0fd-b17809d0c01b |
| 1112 | Dz Lawn Care & Snow Removal LLC | PO Box 47911 | Plymouth | MN | 55447-091 | United States | | (612) 440-2101 | | http://www.yardbook.com/hp/108807 | https://my.sima.org/network/members1/profile?UserKey=0ec527a0-a36c-4164-aedb-c9101793b45f |
| 1113 | DynaSrev Florida LLC | 5308 S Elati St | Littleton | CO | 80120 | United States | | (720) 252-8840 | | | https://my.sima.org/network/members1/profile?UserKey=cecf0828-4c62-4cc5-b180-f0ae1ade584d |
| 1114 | Dynamic Outdoors | 2215 Highland Street | West Lawn | PA | 19609 | United States | | (445) 529-1171 | | http://pmteez@aol.com | https://my.sima.org/network/members1/profile?UserKey=15eea3df-8d37-474e-97eb-27fceb6cdfef |
| 1115 | Dykstra Landscape Management, Inc. | P.O. Box 857 | Grand Haven | MI | 49417 | United States | | (616) 842-1331 | sales@dykstralandscape.com | http://www.dykstralandscape.com | https://my.sima.org/network/members1/profile?UserKey=4727bda5-1717-4057-8db0-70d96d01947a |
| 1116 | DYC Properties | 254 Tancred St | Sault Ste. Marie | ON | P6B 0E2 | Canada | | (705) 542-8132 | info@dycproperties.com | http://www.dycproperties.com | https://my.sima.org/network/members1/profile?UserKey=621ae6ab-2986-4b4b-9536-0045abb95b75 |
| 1117 | DVC Landscaping LLC | 108 commonwealth Dr | Bethlehem | PA | 18020 | United States | | (610) 428-8366 | | | https://my.sima.org/network/members1/profile?UserKey=b60db1c4-2d8b-4e7b-8b33-85c8c8842b2d |
| 1118 | Durfee landscaping & lawn care | 6651 tonawanda creek | Lockport | NY | 14094 | United States | | (716) 472-1115 | | | https://my.sima.org/network/members1/profile?UserKey=f3d12751-afa8-4fa3-9664-321578147936 |
| 1119 | Duke's Landscape Mgt. Inc. | 50 Rte 46 West | Hackettstown | NJ | 07840 | United States | | (908) 850-6600 | | http://www.dukeslm.com | https://my.sima.org/network/members1/profile?UserKey=e98-31605-574b-4ee8-a344-ac4bfa8759ed |
| 1120 | Dube's Landscaping & Materials LLC | 66B Old Derry Rd | Hudson | NH | 03051 | United States | | (603) 235-3305 | | http://dubeslandscaping.com/about-dubes-landscaping/certifications-and-awards | https://my.sima.org/network/members1/profile?UserKey=b750d7e2-ce74-4e4c-b66f-746904c1e1c6 |
| 1121 | DSM Snow Removal | PO Box 1794 | Randallstown | MD | 21133 | United States | | (410) 496-0398 | | http://www.dsmsnow.com/ | https://my.sima.org/network/members1/profile?UserKey=e110e24e-0d1e-4ca3-a167-7176a2a48fdf |
| 1122 | DSM Property Service | 3035 99th ST | Urbandale | IA | 50322 | United States | | (515) 444-7624 | | http://dsmproperty.net | https://my.sima.org/network/members1/profile?UserKey=f95b64b6-15ea-426a-820c-61aacf174cee |
| 1123 | Driftwood Property Services LLC | 5201 Eden Ave. Suite 300 | Edina | MN | 55436 | United States | | (952) 737-8681 | | http://www.Driftwoodpropertyservices.com | https://my.sima.org/network/members1/profile?UserKey=bbd63950-e816-455a-8795-1cf4946b28c1 |
| 1124 | Downing's Remodeling Contractors Inc. | 219 W Davis St | Dakota | IL | 61018 | United States | | (815) 235-8766 | | | https://my.sima.org/network/members1/profile?UserKey=5faac2ca-4618-438e-8f7e-4e1d4a0b65ba |
| 1125 | Double J Landscaping, LLC | 54 Main Street Suite L1 | Topsfield | MA | 01983 | United States | | (978) 887-2299 | | http://www.doublejlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=21323267-1e88-4755-888b-709f7e26ab54 |
| 1126 | Dorshak Plowing | 5140 N 126th St. | Butler | WI | 53007 | United States | | (262) 783-8733 | | http://www.dorshaktree.com | https://my.sima.org/network/members1/profile?UserKey=3da9f6e0-f19e-4703-8aa3-277e95261044 |
| 1127 | Dooley-Pyne Landscape Corp, Inc | 206 South Witford Rd. | Exton | PA | 19341 | United States | | (610) 524-5296 | | http://www.dooleypyne.com | https://my.sima.org/network/members1/profile?UserKey=e156eb3d-de53-4047-9ec5-0aba5dda9c65 |
| 1128 | Don's Landscaping & Lawn Service | 4149 W. 11th Street | Pueblo | CO | 81003 | United States | | (719) 544-0116 | donslandscaping@wildblue.net | http://donslandscaping.co | https://my.sima.org/network/members1/profile?UserKey=b3eaf601-fcdf-40d6-997b-a8ddfeb624fc |
| 1129 | Donovan Property Service Inc | 306 Pleasant Ave | New York | NY | 10035-441 | United States | | (917) 841-2396 | | http://www.donovanproperty.com/ | https://my.sima.org/network/members1/profile?UserKey=02c359f0-6f1a-440a-8722-5c3ebde849ca |
| 1130 | Donahue & Sons., Mgmt., Inc | 123 CUT OFF RD | Barre | MA | 01005 | United States | | (508) 380-2082 | | http://www.Donahuesons.com | https://my.sima.org/network/members1/profile?UserKey=bece9ab3-2f48-4558-8299-e66e1df0462e |
| 1131 | Doctor Lawn Landscape Management | PO Box 2926 | Great Falls | MT | 59403-292 | United States | | (406) 453-2733 | | http://www.doctor-lawn.com | https://my.sima.org/network/members1/profile?UserKey=f9c86bb4-0521-4b46-879d-5ae01a8baf7e |
| 1132 | DMC Commercial Snow Management, Inc | 595 Bethlehem Pike Ste 121 | Montgomeryvil | PA | 18936 | United States | | (215) 362-7669 | | http://www.dmcsnow.com | https://my.sima.org/network/members1/profile?UserKey=aba9176e-6eda-45f0-83f5-5d48964b367d |
| 1133 | DLE Landscape Contractors Inc | P.O. Box 20148 | Barrie | ON | L4M 6E9 | Canada | | (705) 715-1953 | | | https://my.sima.org/network/members1/profile?UserKey=e2bbd7dc-9e70-49c3-91fd-0dc2bd5cc65e |
| 1134 | DJ's Property Maintenance | 25262 Telegraph Rd | Flat Rock | MI | 48134-100 | United States | | (734) 231-8885 | | http://www.djslawnservices.net | https://my.sima.org/network/members1/profile?UserKey=a01d510a-84d8-480c-b156-278cb19eb46e |
| 1135 | DJ's Landscape Management | 4720 52nd Street SE | Grand Rapids | MI | 49512 | United States | | (616) 698-2700 | info@djslandscape.com | http://www.djslandscape.com | https://my.sima.org/network/members1/profile?UserKey=0e4d3-e085-4333-b10e-f0c9c6eac3d9 |
| 1136 | Djo service inc Dba Parkview landscaping | 95 Hewlett Ave | East Patchogue | NY | 11772-470 | United States | | (631) 445-0546 | | | https://my.sima.org/network/members1/profile?UserKey=cc6b703d-6729-4723-b6e0-3b602bc12d91 |
| 1137 | Diversified Group | 6725 W. Central ste M318 | Toledo | OH | 43617 | United States | | (419) 297-6138 | info@tdgroups.net | http://thediversifiedgroup.net/ | https://my.sima.org/network/members1/profile?UserKey=47aafef-a105-4ddb-985f-419cbad74a8f |
| 1138 | DiSpirito Landscaping LLC | 33 Pearl St Unit 1 | Westerly | RI | 02891 | United States | | (401) 575-1896 | | http://www.dispiritolandscaping.com | https://my.sima.org/network/members1/profile?UserKey=780d8278-a0a4-44bd-91e6-f6246d0fd9f1 |
| 1139 | Dirtworks Contracting | 1142 B Russel st | Thunder Bay | ON | P7b5n2 | Canada | | 18076214823 | | | https://my.sima.org/network/members1/profile?UserKey=8a9a16fa-9219-4ffd-b712-6ef2d75ecca3 |
| 1140 | Dirtgrasssnow Enterprises | 1243 Blue Berry rd | Falls | PA | 18615 | United States | | (570) 499-2893 | | http://www.dirtgrasssnowent.com | https://my.sima.org/network/members1/profile?UserKey=0b4c5d3b-0e7c-4abb-8503-f54c5c3b27d3 |
| 1141 | DiCillo Services LLC | PO BOX 241097 | Mayfield Height | OH | 44124 | United States | | (440) 345-6996 | | http://dicilloservices.com | https://my.sima.org/network/members1/profile?UserKey=b7968728-d3b9-439f-84bd-b2bca8a68116 |
| 1142 | Diamond Landscapes, Inc | 2060 Buck Lane | Lexington | KY | 40511 | United States | | (859) 455-8501 | | http://www.diamondlandscapes.com | https://my.sima.org/network/members1/profile?UserKey=fde26893-416d-4b0b-bc6f-7a4b183396e3 |
| 1143 | Diamond Groundskeeping Services Ltd. | 67 Industrial Parkway North | Aurora | ON | L4G 4C4 | Canada | | (905) 727-5575 | | http://diamondgrounds.com/ | https://my.sima.org/network/members1/profile?UserKey=c81c389f-d543-4dd3-b9b4-e6c5b84aa0da |
| 1144 | Diamond Fence Co. | 420 Vineland Rd | BAY VILLAGE | OH | 44140-270 | United States | | (216) 341-3388 | | | https://my.sima.org/network/members1/profile?UserKey=320be382-06b3-4713-8a2b-9a59c6b836c1 |
| 1145 | Diamond Bar K Outdoors | 1500 Ketelsen dr | Hiawatha | IA | 52233 | United States | | (319) 377-8244 | | https://diamondbarkoutdoor.com | https://my.sima.org/network/members1/profile?UserKey=f4e57c8a-6515-4d7e-8549-0377726ed493 |
| 1146 | Desmarais Property Maint. LLC | 99 Main Street | Bristol | CT | 06010 | United States | | (860) 582-7770 | | | https://my.sima.org/network/members1/profile?UserKey=cd089469-37fa-4955-97e2-1a852813de98 |
| 1147 | DEQ Property Services LLC / DBA Snow Plow Group | 67200 VanDyke | Washington | MI | 48095 | United States | | (248) 508-2869 | | http://www.DeqPropertyServices.com | https://my.sima.org/network/members1/profile?UserKey=b8c755f9-d840-4228-8cee-da201eff54ff |
| 1148 | Dependable Snow and Ice Control | 413 Palomino Ct | LaGrange | OH | 44050 | United States | | (440) 503-1603 | | | https://my.sima.org/network/members1/profile?UserKey=eed3d065-07d0-4389-b3c2-350b708f64d3 |

Truncated/Highlight Added

SIMA Member List

| | A | B | C | D | E | F | H | I | J | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 1149 | Dependable Maintenance Ltd. | Bay 2, 3925-56th Avenue SE | Calgary | AB | T2C 2E4 | Canada | (403) 236-5131 | | http://www.sweepingcalgary.com | https://my.sima.org/network/members1/profile?UserKey=dd72845f-dae6-4181-b821-c15c4e089f43 |
| 1150 | Dependable Ground Maintenance | 2120 Reynolds Ln | Louisville | KY | 40218-264 | United States | (502) 584-3345 | | http://www.dependableground.com | https://my.sima.org/network/members1/profile?UserKey=d686254c-97a5-4a70-8b83-50e7afe4cc34 |
| 1151 | Denali Snow Management | 620 Old Baptist Rd | North Kingstow | RI | 02852-560 | United States | (401) 400-7900 | snow@denaliri.com | http://www.denaliri.com | https://my.sima.org/network/members1/profile?UserKey=30fab9fb-4ccc-4e20-b711-fdc00e5a3fd4 |
| 1152 | DeMark's Building Maintenance Solutions | 1421 Pearl St | Waukesha | WI | 53186 | United States | (262) 894-2057 | | http://demarks.com | https://my.sima.org/network/members1/profile?UserKey=5b43ef23-777a-4deb-a16d-6466bfc17be0 |
| 1153 | Degree Lawn & Landscape LLC | PO Box 1573 | West Chester | OH | 45071 | United States | (513) 874-3256 | | https://www.degreelawn.com/ | https://my.sima.org/network/members1/profile?UserKey=2c635d24-61b2-4978-86de-3fbe1b15f1e3 |
| 1154 | Debiasse Brothers Landscape | 54 Smithfield Ct | Basking Ridge | NJ | 07920 | United States | (908) 448-5123 | Office@debiassebrothers.com | https://www.debiassebrothers.com/ | https://my.sima.org/network/members1/profile?UserKey=fb2f1736-0a18-4280-896f-e4b820a3c34a |
| 1155 | DD Enterprise | 11 Eagle Trl | Livingston | MT | 59047-893 | United States | (406) 220-0755 | | | https://my.sima.org/network/members1/profile?UserKey=eabadf16-3c99-44c6-842d-e659640a176d |
| 1156 | DCPS | 6245 Clermont St | Denver | CO | 80022-312 | United States | (303) 514-4863 | | http://www.denvercps.com | https://my.sima.org/network/members1/profile?UserKey=1d194a6e-a8ea-4a8d-9d3f-1ce69effa8f3 |
| 1157 | Dawland Farm's & Landscaping Inc. | 15046 Niagara Parkway | Niagara on the | ON | L0S1J0 | Canada | (905) 328-9536 | | http://www.dawland.ca | https://my.sima.org/network/members1/profile?UserKey=db0c0dca-49b2-4cd0-911d-ff48804c45e7 |
| 1158 | Davis Seasonal Maintenance, Inc. | 4600 W Burnham St | West Milwauke | WI | 53219-160 | United States | (414) 640-0234 | | http://www.davisseasonal.com | https://my.sima.org/network/members1/profile?UserKey=022e300a-dcf8-42c9-902a-4c85ec523e22 |
| 1159 | David J. Frank Landscape Contracting, Inc. | N120 W21350 Freistadt Road | Germantown | WI | 53022-007 | United States | (262) 255-4888 | | http://www.davidjfrank.com | https://my.sima.org/network/members1/profile?UserKey=293a4c35-78b0-45c4-9a5a-eb1c21f27f94 |
| 1160 | Davey Tree Expert Company - OH, Loveland | 394 Wards Corner Rd | Loveland | OH | 45140-833 | United States | | | | https://my.sima.org/network/members1/profile?UserKey=ea5ff6e3-7205-4a0d-b301-efde54ab6265 |
| 1161 | Davey Tree Expert Company - OH, Cleveland W & North | 9956 Akins Rd | North Royalton | OH | 44133-454 | United States | (440) 237-5394 | | http://www.davey.com | https://my.sima.org/network/members1/profile?UserKey=e13eacb1-3406-4a3a-aac2-bce1fe2537a8 |
| 1162 | Davey Tree Expert Company - OH - Corporate | 1500 N Mantra St | Kent | OH | 44240 | United States | (330) 673-9511 | | | https://my.sima.org/network/members1/profile?UserKey=05abeba6-723d-4163-860c-46c58b72eaea |
| 1163 | Davey Tree Expert Company - MI | 811 N Main St Ste 105A | Royal Oak | MI | 48067-182 | United States | (734) 789-9044 | | http://www.davey.com | https://my.sima.org/network/members1/profile?UserKey=eeb613ea-09df-4b95-a0d7-8fede6d475dc |
| 1164 | Davey Tree Expert Company - CO | 1500 N Mantua St | Kent | OH | 44240-237 | United States | (330) 673-9511 | | | https://my.sima.org/network/members1/profile?UserKey=ca655941-5fa3-4a16-987a-53ea58f12147 |
| 1165 | Davey Tree - South St. Paul, MN | 405 Hardman Ave. | South St. Paul | MN | 55075 | United States | (651) 230-9595 | | http://www.davey.com/local-offices/south-st-paul-tree-and-landscape-service/ | https://my.sima.org/network/members1/profile?UserKey=381f1778-7388-48eb-bb7d-0fb87bff6945 |
| 1166 | Davey Commercial Grounds Management - MD | 218-B S Main Street | Mt Airy | MD | 21771 | United States | (301) 829-6872 | | http://www.davey.com | https://my.sima.org/network/members1/profile?UserKey=5aafa1fb-68d8-48bd-9da9-c0204a47b5cc |
| 1167 | Darren Rafferty, Inc. | PO Box 6564 | Hillsborough | NJ | 08844 | United States | (201) 852-1134 | | http://www.DarrenRaffertyinc.com | https://my.sima.org/network/members1/profile?UserKey=1cf500a1-1464-4edf-93ca-cea178209670 |
| 1168 | Dan K's Inc. | 28520 Barbara Ln | Grosse Ile | MI | 48138 | United States | (734) 552-8280 | info@DanKsInc.com | http://DanKsInc.com | https://my.sima.org/network/members1/profile?UserKey=e12fe6f5-5c0b-4d37-a886-db9812a3ca66 |
| 1169 | D.J. Salmon Lawn & Landscape, Inc. | PO Box 344 | Uxbridge | MA | 01569-034 | United States | (508) 278-7206 | | http://www.djsalmon.com | https://my.sima.org/network/members1/profile?UserKey=4273e80e-482f-4f81-9989-f7ab670fe24b |
| 1170 | D. A. Alexander & Company, Inc. | 12711 Farmington Road | Livonia | MI | 48150 | United States | (734) 427-0030 | | http://www.daalexander.com | https://my.sima.org/network/members1/profile?UserKey=0292147b-2dea-4374-9d34-df0b6998264b |
| 1171 | D&K Lawn Care, LLC | PO Box 84606 | Sioux Falls | SD | 57118-460 | United States | (605) 201-0991 | | https://www.dklawncaresf.com/ | https://my.sima.org/network/members1/profile?UserKey=ee537d5f-8223-4470-8f1b-c448dc520f5e |
| 1172 | D&D Commerical Property Maintenance | 375 Thomas Street | Ingersoll | ON | N5C 0B1 | Canada | (519) 425-9801 | | http://ddcommercialproperty.ca/about | https://my.sima.org/network/members1/profile?UserKey=eb0e7b73-a1ee-4a95-ade1-e715c6f9d30b |
| 1173 | D Muzzioli Associates | 22 Hough Rd | Belmont | MA | 02478 | United States | (617) 489-5332 | | http://dmuzzioli.com | https://my.sima.org/network/members1/profile?UserKey=be34161b-383f-49e2-842d-23978f16d27b |
| 1174 | D Crupi & Sons Limited | 85 Passmore Ave | Toronto | ON | M1V4S9 | Canada | (416) 291-1986 | | http://crupigroup.com | https://my.sima.org/network/members1/profile?UserKey=f0041926-4e7c-41a7-8a9e-f203e225a3e8 |
| 1175 | D & B Landscaping, Inc. | 13222 Merriman Rd | Livonia | MI | 48150 | United States | (734) 838-6431 | info@db-landscaping.com | https://www.db-landscaping.com/ | https://my.sima.org/network/members1/profile?UserKey=b8bcd790-c17c-4864-8eb5-a9eca277bb6e |
| 1176 | CWU Contractors,Inc. | 7023-a W. 167th St. | Tinley Park | IL | 60477 | United States | (708) 444-2434 | | | https://my.sima.org/network/members1/profile?UserKey=b70975db-2a97-469d-8008-eb704f1b394f |
| 1177 | Cutting Edge Services Inc. | 5373 Alworth St | Boise | ID | 83714-607 | United States | (208) 724-8717 | | https://www.cuttingedgelandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=9dd65b09-ed7d-423b-8c42-69806b3092fc |
| 1178 | Cutting Edge Property Maintenance | P.O. Box 466 | Flat Rock | MI | 48134 | United States | (734) 301-0267 | | | https://my.sima.org/network/members1/profile?UserKey=cfe325af-0192-4935-b45f-67ec6b645d91 |
| 1179 | Cutting Edge Lawn & Landscapes Inc. | PO Box 11884 | Cedar Rapids | IA | 52410-188 | United States | (319) 360-2878 | | http://www.cuttingedge-lawns.com | https://my.sima.org/network/members1/profile?UserKey=ccb7552c-0d4c-48c2-ae3f-2366fa765433 |
| 1180 | Cutting Edge Landscaping and Snow Removal | 150 Production Ct Ste 6 | New Britain | CT | 06051-291 | United States | (860) 372-4617 | | http://www.ce-landscaping.com | https://my.sima.org/network/members1/profile?UserKey=35769ab6-ce7e-4934-bab1-d9ee2497d7b4 |
| 1181 | Custom Lawn-Scapes, Inc. | 157 Ethan Allen St | Syracuse | NY | 13212-338 | United States | (315) 458-4921 | | http://www.customlawn-scapes.com | https://my.sima.org/network/members1/profile?UserKey=dbe90f35-15df-4494-a97f-ef5beec11c88 |
| 1182 | Custom Lawn Service, Inc. | 17620 Mill Branch Place | Mitchellville | MD | 20716 | United States | (301) 262-6045 | | http://Customlawnservice.com | https://my.sima.org/network/members1/profile?UserKey=b27f061e-b1ab-494f-b527-1f9d233d9f2d |
| 1183 | Custom Landscaping and Lawn Care Inc. | PO Box 386 | East Brunswick | NJ | 08816-038 | United States | (732) 238-8330 | info@customlandscapingnj.com | http://www.customlandscapingandlawncare.com | https://my.sima.org/network/members1/profile?UserKey=90ab4e6f-03ff-4a44-aa0f-b74247728c25 |
| 1184 | Curti's Landscaping, Inc. | 169 Route 303 | Vly Cottage | NY | 10989-192 | United States | (845) 627-2491 | | http://www.curtilandscaping.com | https://my.sima.org/network/members1/profile?UserKey=13e6153d-fe3e-46a0-a900-900d36cb83a5 |
| 1185 | CurbSide Landscape & Irrigation, Inc. | 12469 Zinran Ave | Savage | MN | 55378-108 | United States | (952) 403-9012 | | http://www.curbsidelandscape.com | https://my.sima.org/network/members1/profile?UserKey=46b87769-5cb1-462a-82e4-a2bab361e2f3 |
| 1186 | Curb To Curb LLC | 3360 39th St S | Fargo | ND | 58104 | United States | (218) 790-6162 | | | https://my.sima.org/network/members1/profile?UserKey=0a2c36c5-314f-4081-8537-00507ff16d91 |
| 1187 | Curascapes | 1843 Sunset Cir | Milliken | CO | 80543 | United States | (720) 381-8415 | | http://www.carleygroupllc.com | https://my.sima.org/network/members1/profile?UserKey=841f329a-952f-412d-923d-73eb17302aef |
| 1188 | Cunniff Landscape, Inc. | PO Box 750111 | Arlington | MA | 02475 | United States | (857) 991-2201 | | http://cunnifflandscape.com | https://my.sima.org/network/members1/profile?UserKey=c7341f66-a43d-4f65-8577-2c39c54519f6 |
| 1189 | CUI Services | 4889 Neo Pkwy | Garfield Heights | OH | 44128-310 | United States | (440) 439-5455 | | http://www.cuiservices.com | https://my.sima.org/network/members1/profile?UserKey=56fc9450-3f9a-4941-9669-9858f6ee5b85 |
| 1190 | CSR Commercial Snow Removal LLC | 110 SUMMER RD | FLEMINGTON | NJ | 08822 | United States | (908) 788-8880 | | http://Commercialsnowremovalllc.com | https://my.sima.org/network/members1/profile?UserKey=51c8a434-c599-46a6-8ca7-c5a8463699e3 |
| 1191 | CSB Contractors Inc./George Stoll Construction Inc. | 397 Spook Rock Rd | Suffern | NY | 10901-531 | United States | 845-369-SNOW | | http://www.newyorksnowcontractors.com | https://my.sima.org/network/members1/profile?UserKey=63d071ec-ccd1-405c-988a-ee12afe358e0 |
| 1192 | Cryotech Deicing Technology | 6103 Ortho Way | Fort Madison | IA | 52627-941 | United States | (319) 372-6012 | | http://www.cryotech.com | https://my.sima.org/network/members1/profile?UserKey=73d149ea-2375-4b43-b524-f552831c9dc7 |
| 1193 | Cryan Landscape Contractors, Inc. | 41 Walton Street | Attleboro | MA | 02703 | United States | (508) 399-9939 | | http://cryanlandscape.com | https://my.sima.org/network/members1/profile?UserKey=199906d2-ba80-4bc9-a697-128d36a744c9 |
| 1194 | Crowley Pool Service | 14 glen road | Canton | MA | 02021 | United States | (781) 801-3539 | info@crowleypoolservice.com | http://www.crowleypoolservice.com | https://my.sima.org/network/members1/profile?UserKey=452ab0c4-1bed-4027-a7f4-add434215a5d |
| 1195 | Creation Landscaping and Lawn Care | 313 W Liberty St Ste 365 | Lancaster | PA | 17603-276 | United States | (717) 587-3232 | | http://www.creationlandscapingandlawncare.com | https://my.sima.org/network/members1/profile?UserKey=5fa578b7-2e4d-4206-b811-8c8eb8e68988 |
| 1196 | createscape landscaping service, inc | 34210 janesville dr | mukwonago | WI | 53149 | United States | (262) 662-0201 | | http://www.createscapelandscaping.com | https://my.sima.org/network/members1/profile?UserKey=d2fadde7-aeb9-4dd0-9446-11976605f10e |
| 1197 | Craggs Window Cleaning | 6200 Bates Rd | Williamsburg | MI | 49690 | United States | (231) 883-2079 | | http://www.craggswindowcleaning.com | https://my.sima.org/network/members1/profile?UserKey=ed79cccc-12f4-4b89-843a-465faa08a3f7 |
| 1198 | Coynes Lawn and Snow | 887 foster rd. | Franklin | PA | 16323 | United States | (814) 673-5366 | | http://coyneslawnandsnow.com | https://my.sima.org/network/members1/profile?UserKey=a4b0076b-a686-455f-b1d5-92619333bc4b |
| 1199 | Countywide Landscape | 1051 Marlene Dr | West Chester | PA | 19380 | United States | (484) 880-7063 | countywidelandscape@comcast.net | http://www.countywidelandscape.com | https://my.sima.org/network/members1/profile?UserKey=ee8f850f-cb11-45f7-816b-295edfa590d6 |
| 1200 | Country Caretaker 4 Season Property Services | 72 Leslie Ave. | Renfrew | ON | K7V 3Z6 | Canada | (613) 868-0383 | | http://www.countrycaretaker.ca | https://my.sima.org/network/members1/profile?UserKey=34d5a164-4240-4dec-9e18-e6f64b37e6df |
| 1201 | Coughlin Service Corporation | 180 Johnson Street | Middletown | CT | 06457 | United States | (860) 704-0425 | tcoughlin@coughlinservicecorp.com | http://coughlinservicecorp.com | https://my.sima.org/network/members1/profile?UserKey=097c0b4d-2287-4655-b6c0-3c23d072fb04 |
| 1202 | Core 3 Property Management | 1716 RT Dunn Drive | Bloomington | IL | 61701 | United States | (309) 808-2125 | | http://www.core3pm.com | https://my.sima.org/network/members1/profile?UserKey=78d52017-4663-4526-9062-1deb3ea8f9e |
| 1203 | CORCON Property Maintenance Inc. | 6 Goldcrest Road | Brampton | ON | L6S 1G3 | Canada | (905) 799-6828 | | http://www.corconpm.com | https://my.sima.org/network/members1/profile?UserKey=b152c676-426f-4d9a-ae12-8c16d1077f07 |
| 1204 | Coombs Fencing LLC | 2096 Route 130 N | Burlington | NJ | 08016 | United States | (609) 880-9135 | | | https://my.sima.org/network/members1/profile?UserKey=598f6929-1c9f-4231-b617-eb83764ca90f |
| 1205 | Contour Landscaping, Inc. | 3501 Jarvis Ave | Skokie | IL | 60076-401 | United States | (847) 673-5149 | | http://callcontour.com | https://my.sima.org/network/members1/profile?UserKey=305ac6f3-056e-4037-bac2-442bc2af0a6a |
| 1206 | Contour Landscaping, Inc. | 3501 Jarvis Ave | Skokie | IL | 60076-401 | United States | (847) 673-5149 | | http://www.callcontour.com | https://my.sima.org/network/members1/profile?UserKey=e646c469-be8d-4c79-be6e-64060891a112 |
| 1207 | Contour Landscaping Ltd. | #112 - 4663 Byrne Rd. | Burnaby | BC | V5J 3H6 | Canada | (604) 436-1189 | | | https://my.sima.org/network/members1/profile?UserKey=c0948cd4-3f61-415c-90e5-95ed5ae0543b |
| 1208 | Contek Enterprises INC | PO Box 240243 | Milwaukee | WI | 53224 | United States | (414) 750-3549 | adam@mkesnow.com | | https://my.sima.org/network/members1/profile?UserKey=1590c788-1f1f-4b2d-a502-08d87429407e |
| 1209 | Construction Rentals, Inc. | P.O. Box 1311 | Midlothian | VA | 23113 | United States | (804) 335-5027 | | http://www.vaconstructionrentals.com | https://my.sima.org/network/members1/profile?UserKey=1aafb25d-5339-4b9b-8163-477e16118240 |
| 1210 | Constantine Construction and Farm | 564 Albany Shaker Rd | Loudonville | NY | 12211 | United States | (518) 458-8294 | | https://constantineenterprises.com/ | https://my.sima.org/network/members1/profile?UserKey=6cdab86e-2bc6-45cf-88c6-012097bbe5d9 |
| 1211 | Connecticut Valley Yard Works | PO Box 576 | Walpole | NH | 03608-057 | United States | (603) 499-6799 | | http://cvyardworks.com | https://my.sima.org/network/members1/profile?UserKey=da3fe1be-bb95-4b45-aa4b-41a6ae7f6e64 |
| 1212 | Connecticut Landscapes LLC | PO Box 320295 | Fairfield | CT | 06825 | United States | (203) 256-9399 | | http://connecticutlandscapesllc.com | https://my.sima.org/network/members1/profile?UserKey=b4e8d1fc-eb73-4f10-bc1a-a07f1abe4544 |
| 1213 | Conklin Landscaping, Inc. | 7270 Plymouth Rd | Ann Arbor | MI | 48105 | United States | (734) 930-6617 | | http://www.conklinlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=e8716f67-0886-4a68-a4c4-5c34c352d0ac |
| 1214 | Conestoga Contracting Group Inc | 95 South Field Dr | Elmira | ON | N3B2Z2 | Canada | (519) 568-1403 | | http://info@conestogacontracting.com | https://my.sima.org/network/members1/profile?UserKey=cce25caf-cab9-4811-b95c-82e60fa3d2d1 |
| 1215 | Conestoga Contracting Group Inc | 95 South Field Drive | Elmira | ON | N3B-2Z2 | Canada | (519) 568-1403 | info@conestogacontracting.com | http://www.conestogacontracting.com | https://my.sima.org/network/members1/profile?UserKey=21d7cd6f-c592-4bfc-9362-7ee7a70654c1 |
| 1216 | Complete Site Solutions | 1208 Smithfield Ave | Lincoln | RI | 02865-252 | United States | (617) 935-2130 | | https://completess.com/ | https://my.sima.org/network/members1/profile?UserKey=5b941d87-b4f9-435b-848b-d31857472c25 |
| 1217 | Complete Site Services Inc. | 15 Centennial Rd. | Kitchener | ON | N2B 3E9 | Canada | (519) 571-9005 | | http://www.completesiteservices.ca | https://my.sima.org/network/members1/profile?UserKey=98da24d7-c055-4d1a-ad5d-c1158ab22b78 |
| 1218 | Competitive Lawn Service | 1355 Warren ave | Downers Grove | IL | 60515 | United States | (630) 964-2200 | | | https://my.sima.org/network/members1/profile?UserKey=307ec791-7ab1-4302-9edc-685e477172f3 |
| 1219 | Commercial Lawn & Landscape, Inc. | PO Box 2037 | Syracuse | NY | 13022 | United States | (315) 699-4912 | larryslawnlandscaping@gmail.com | https://commerciallawnandlandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=22a5b2d3-0df9-4f8d-972e-49c6f8da7a41 |
| 1220 | Commercial Land Management Systems LLC | 7693 Corporate Blvd | Plain City | OH | 43064 | United States | (614) 558-5132 | | http://www.clmslandscapes.com | https://my.sima.org/network/members1/profile?UserKey=bd372827-00a6-4a27-b478-90f9fd3ed998 |
| 1221 | Colorado Property Care | 3128 Industrial Way | Castle Rock | CO | 80109 | United States | (303) 814-6070 | | http://www.coloradopropertycare.com | https://my.sima.org/network/members1/profile?UserKey=cd6e2744-6962-4d3d-b782-1f188b8629b5 |
| 1222 | Colorado Designscapes, Inc. | 15440 E Fremont Dr | Centennial | CO | 80112-429 | United States | (303) 328-5554 | | https://www.designscapescolorado.com/ | https://my.sima.org/network/members1/profile?UserKey=01ed299b-3c8a-43a4-b5fc-23bbafc517ba |
| 1223 | Collinsville Snow & Ice Management, LLC | PO Box 190 | Canton | CT | 06019-019 | United States | (860) 485-4090 | | | https://my.sima.org/network/members1/profile?UserKey=4bc198b3-b0c4-4542-a15b-7139bc411316 |
| 1224 | Collins Landcare | 223 Old Forge Road | Monroe Townsh | NJ | 08831 | United States | (732) 586-7558 | | http://www.collinsnj.com | https://my.sima.org/network/members1/profile?UserKey=780c9e30-6e3e-4876-b0d2-f05111724f0 |
| 1225 | Coastal Corp. | 35 Tripoli St. | Providence | RI | 02909 | United States | (401) 639-0560 | | http://CCorpRI.com | https://my.sima.org/network/members1/profile?UserKey=90e034cf-1ee0-4bc5-9121-0ba694cc10d5 |
| 1226 | CMI Services | 1100 Burloak Drive | Burlington | ON | L7L6B2 | Canada | (905) 332-2320 | | http://cmiservices.ca | https://my.sima.org/network/members1/profile?UserKey=c9781a2b-33d9-44cc-bcb7-50b9f7d98659 |
| 1227 | Clublink Landscape Department | Laurand | innisfil | ON | L9S4Z7 | Canada | (705) 795-5476 | | | https://my.sima.org/network/members1/profile?UserKey=7e89c54c-bacd-4570-b2aa-16bbe405b8f0 |
| 1228 | CLS Landscape Supply LTD | 108 Railway Street E | Cochrane | AB | T4C2C3 | Canada | (403) 851-0900 | | http://clslandscapesupply.com | https://my.sima.org/network/members1/profile?UserKey=9b6f9-4d1f-b429-11a20cfde53e |
| 1229 | Clippers Lawn And Landscape inc. | 1638 E. Eldorado | Decatur | IL | 62521 | United States | (217) 521-4622 | clipperslawnlandscape@gmail.com | http://www.CLIPPERSLAWNLANDSCAPE.COM | https://my.sima.org/network/members1/profile?UserKey=19922785-86f9-4d1f-b429-11a20cfde53e |
| 1230 | Clintar Landscape Management - Winnipeg | 2-763 Kapelus Drive | West st Paul | MB | R4A 5A4 | Canada | (204) 334-2502 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=de223df2-67da-4c71-a3fd-9c053bd58b62 |

Truncated/Highlight Added

SIMA Member List

| | A | B | C | D | E | F | G | H | I | J | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1231 | Clintar Landscape Management - Toronto Downtown | 386 Evans Avenue | Toronto | ON | M8Z 1K6 | Canada | | (416) 255-7200 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=2f705741-c661-448d-8c86-72ea67b04479 |
| 1232 | Clintar Landscape Management - Saint John | PO Box 23010 | Saint John | NB | E2J 4M3 | Canada | | (905) 943-9530 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=d42779de-c859-4b4a-9c11-e64ad075bf26 |
| 1233 | Clintar Landscape Management - Mississauga East | 6409 Netherhart Road | Mississauga | ON | L5T 1B8 | Canada | | (905) 795-9637 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=3c028c2a-f714-48eb-8017-91d8a7173dd2 |
| 1234 | Clintar Landscape Management - Markham | 4210 Midland Ave | Scarborough | ON | L3R 6E7 | Canada | | (416) 291-1611 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=8bf39cc0-f9c2-4795-b189-cd954dde8d5f |
| 1235 | Clintar Landscape Management - London | 200 Cachet Woods Court | Markham | ON | L6C 0Z8 | Canada | | (519) 649-4555 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=6f8c1316-4c4c-496a-86e8-1d99d6b0e373 |
| 1236 | Clintar Landscape Management - Kleinburg | 9200 Dufferin Street | Concord | ON | L4K 0C6 | Canada | | (905) 893-9899 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=bac1acde-95f9-4a8e-95cc-a60dbde41ce0 |
| 1237 | Clintar Landscape Management - Kitchener | 1197 Union Street | Kitchener | ON | N2H 6N6 | Canada | | (32294038-97b0-4edc-93be-7bedfa250b49 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=32294038-97b0-4edc-93be-7bedfa250b49 |
| 1238 | Clintar Landscape Management - Hornby | 16786 Steeles Avenue | Hornby | ON | L0P 1E0 | Canada | | (905) 943-9530 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=a5e8a7ea-bda4-479a-b85d-58f162e0768f |
| 1239 | Clintar Landscape Management - Fredericton | 21 Millennium Drive | Hanwell | NB | E3C 2N9 | Canada | | (506) 454-6667 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=7adab146-05d0-465f-ac46-ff5ab88ed76b |
| 1240 | Clintar Landscape Management - Dartmouth | PO Box 23010 | Dartmouth | NS | B2X 2C1 | Canada | | (902) 481-5524 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=42c39fd4-353e-40d0-9a24-65dd496e7ffc |
| 1241 | Clintar Landscape Management - Calgary | 234165B Wrangler Road | Rocky View No. | AB | T1X 0K2 | Canada | | (403) 474-4164 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=289c3517-40d7-4fc0-b7c9-eb6c73e9c4ec |
| 1242 | Clintar Landscape Management - Brampton | 190 Bovaird Drive West | Brampton | ON | L7A 1A2 | Canada | | (905) 943-9530 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=80245d60-39cb-4a43-8e6a-6bb3a67e773b |
| 1243 | Clintar Landscape Management - Barrie | 90 Hooper Road | Barrie | ON | L4N 8Z9 | Canada | | (905) 943-9530 | | http://www.clintar.com | https://my.sima.org/network/members1/profile?UserKey=67040c8d-2b14-4fe6-96b8-4a38f0197867 |
| 1244 | Clintar Commercial Outdoor Services - Edmonton | 4522 Knight Wynd Southwest | Edmonton | AB | T6W 1A5 | Canada | | (406) 988-5604 | | | https://my.sima.org/network/members1/profile?UserKey=4f14-8206-925d17dd30ab |
| 1245 | Cliffview Ventures Inc o/a The Grounds Guys of Abbotsford | #279 PO Box 8000 | Abbotsford | BC | V2S 6H1 | Canada | | (604) 835-0207 | | https://www.groundsguys.ca/abbotsford/ | https://my.sima.org/network/members1/profile?UserKey=b9260e93-0b12-4017-85d8-7a50b8a4951f |
| 1246 | Cliffstone Corporation | 91 Central St # R | Woburn | MA | 01801-452 | United States | | (781) 933-7782 | | http://www.cliffstonecorp.com | https://my.sima.org/network/members1/profile?UserKey=21e35191-089e-4137-b7de-0184e3bd7e61 |
| 1247 | CLI Landscape Services | 133 Passaic Ave | Belleville | NJ | 07109 | United States | | (973) 751-5089 | | http://www.landscape-supply.com | https://my.sima.org/network/members1/profile?UserKey=7f23aed9-ea0e-4c38-b0ae-b77f18d8669f |
| 1248 | Cleveland Brothers Landscaping, Inc. | 215 Maple Street | Corinth | NY | 12822 | United States | | (518) 654-7064 | tcleveland@cbli7064.com | http://www.clevelandbrotherslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=c990f12f-f787-4e91-ba3e-543de5c85e8c |
| 1249 | Clearscape Outdoor Services | 175 Old Highway 8 SW | New Brighton | MN | 55112-774 | United States | | (763) 205-6236 | | http://www.Clearscape.net | https://my.sima.org/network/members1/profile?UserKey=9d6dbc8e-2c6f-4552-ad5e-c2a25565b88d |
| 1250 | Clear Choice Snow & Ice | 2118 Knightsbridge Lane | New Lenox | IL | 60451 | United States | | (312) 961-3148 | | http://www.clearchoicesnow.com | https://my.sima.org/network/members1/profile?UserKey=707628ad-5f8a-4ec2-a621-b487de1fcf90 |
| 1251 | Clean Cut Landscaping LLC | 190 Totoket Rd | North Branford | CT | 06471 | United States | | (203) 481-5680 | office@cleancutlandscapingct.com | http://www.cleancutlandscapingct.com | https://my.sima.org/network/members1/profile?UserKey=9a5a6b46-81e2-45ba-bd0c-952e3a41e3fe |
| 1252 | Clean Air Lawn Care | 5100 US 42 | Louisville | KY | 40241 | United States | | (502) 434-3045 | | http://www.cleanairlawncarelouisville.com | https://my.sima.org/network/members1/profile?UserKey=b2ebabae-49c0-4db2-b24c-0184b55f9be7 |
| 1253 | CLC Snow Services LLC | 2123 Evergreen Ln | Point Pleasant E | NJ | 08742 | United States | | (732) 868-9100 | | https://www.clcsnow.com/ | https://my.sima.org/network/members1/profile?UserKey=b8e8e854-e463-411e-8612-35eb81111bfb |
| 1254 | Cityscape | PO BOX 6937 Station J | Ottawa | ON | K2A 3Z6 | Canada | | (613) 726-7105 | | http://www.cityscape.ca | https://my.sima.org/network/members1/profile?UserKey=26b036e3-adca-4f5c-a59d-c8b5ae884bac |
| 1255 | City Hill Excavating Inc. | 2199 State Route 14 | Penn Yan | NY | 14527 | United States | | (315) 536-3694 | | http://www.cityhillconstruction.com | https://my.sima.org/network/members1/profile?UserKey=d4a7dc8c-238d-4181-96f7-d3fc288d9104 |
| 1256 | Circle City Outdoors | 5851 E 34th St | Indianapolis | IN | 46218-180 | United States | | (317) 257-7518 | | http://www.circlecityoutdoors.com | https://my.sima.org/network/members1/profile?UserKey=186aaf1d-7033-4e8b-a8f6-af3fe4da3cdf |
| 1257 | Church Hill Landscapes, Inc. | 287 Church Hill Road | Charlotte | VT | 05445 | United States | | (802) 425-5222 | whit@churchhilllandscapes.com | http://www.churchhilllandscapes.com | https://my.sima.org/network/members1/profile?UserKey=dacbe0ac-9535-4c72-89f6-f08dad2a23ca |
| 1258 | Christy Webber Landscapes | 2900 W Ferdinand St | Chicago | IL | 60612-164 | United States | | (815) 297-5853 | | http://www.christywebber.com/ | https://my.sima.org/network/members1/profile?UserKey=51aff28d-eafa-4106-8679-4b135447593a |
| 1259 | Chris James Landscaping, Inc. | 33 Zazzetti Street | Waldwick | NJ | 07463 | United States | | (201) 670-7947 | | http://www.chrisjameslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=53e9bdfd-ae38-4acc-a867-fca8936060be |
| 1260 | Chia's Landscaping Inc. | PO Box 533 | Marlboro | NJ | 07746 | United States | | (732) 972-5550 | | | https://my.sima.org/network/members1/profile?UserKey=4e6f664e-6681-4899-ab89-6d57624be83c |
| 1261 | Chevalier Outdoor Living | 9580 Route 39 | Springville | NY | 14141 | United States | | (716) 592-0854 | | http://youroutdoorlivingspace.com | https://my.sima.org/network/members1/profile?UserKey=b3005656-8933-442d-a748-f6364af38b4a |
| 1262 | Cherithbrook Farm, LLC | 3011 Meridian Rd. | Okemos | MI | 48864 | United States | | (517) 381-8733 | | http://cherithbrookfarm.com | https://my.sima.org/network/members1/profile?UserKey=5ddc6379-c92c-4340-880c-a3e310842ece |
| 1263 | Chapman Landscaping llc | 330 N Woodbury Rd | Pitman | NJ | 08071-122 | United States | | (856) 270-2520 | | http://Chapmanlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=f040ba67-a94f-49e0-928c-ec49ee26ffc8 |
| 1264 | Chamberlain Landscape Services Inc | 136 Cranberry Drive | Hopewell Juncti | NY | 12533 | United States | | (203) 249-5319 | | | https://my.sima.org/network/members1/profile?UserKey=707a7bdb-bff9-4715-95df-ec307bbdcbd9 |
| 1265 | CGM of Illinois, Inc. | 2211 W. Pioneer Parkway | Peoria | IL | 61615 | United States | | (309) 713-2259 | admin@cgmlawn.com | http://cgmlawn.com | https://my.sima.org/network/members1/profile?UserKey=fbdcace3-230b-43e5-853a-2a71920d6f93 |
| 1266 | Certified Maintenance Services, Inc. | 660 Harvey Rd | Manchester | NH | 03103-334 | United States | | (603) 626-0505 | | http://www.certifiedmaintenance.com | https://my.sima.org/network/members1/profile?UserKey=3e0b4f27-3761-4039-9ad0-dd56ce591241 |
| 1267 | Central Liberty Landscaping | 4694 Cemetery Rd Suite 312 | Hilliard | OH | 43026 | United States | | (614) 507-4901 | | http://centrallibertypropertyllc.com | https://my.sima.org/network/members1/profile?UserKey=a762d718-f46c-481a-868b-7d064dfbcf65 |
| 1268 | Central Jersey Property Maintenance Services -LLC | 105 Friendship Road | Cranbury | NJ | 08512 | United States | | (732) 274-0496 | | | https://my.sima.org/network/members1/profile?UserKey=38773d8b-93f3-4b06-800f-615db79c2d09 |
| 1269 | Central Jersey Landscaping, Inc. | 523A Chesterfield Arneytown Road | Chesterfield | NJ | 08515 | United States | | (609) 298-2450 | | http://www.cjlandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=fdf552a6-a504-40eb-ac6e-d5144b98cc30 |
| 1270 | Centennial Snow & Ice Services | 9079 E Panorama Cir. | Centennial | CO | 80112 | United States | | (812) 207-6209 | Centennialsnowandice@gmail.com | | https://my.sima.org/network/members1/profile?UserKey=97620303-0011-4ce4-9072-b1152ba874b7 |
| 1271 | Cenova | 2745 W. Allegheny Ave | Philadelphia | PA | 19132 | United States | | (215) 225-4370 | | http://www.cenovainc.com | https://my.sima.org/network/members1/profile?UserKey=add438d8d-bbf8-4b43-b85d-38f4ad924892 |
| 1272 | Cedar Run Landscaping | 41859 John Mosby Highway | Aldie | VA | 20105 | United States | | (703) 327-7500 | | http://www.cedar-run.com | https://my.sima.org/network/members1/profile?UserKey=ca3765e3-1494-4a95-952c-727c1255821a |
| 1273 | CDI | 5585 W. Airport Road | Sedalia | CO | 80135 | United States | | (303) 471-1522 | sales@cdi-services.com | http://cdi-services.com | https://my.sima.org/network/members1/profile?UserKey=a03569b0-b6ba-4a19-97fa-6e38a22a78fa |
| 1274 | CD Cook General Contracting Ltd | 54 Northbrook Rd | Toronto | ON | M4J4G3 | Canada | | (416) 425-2534 | | http://www.cdcookgc.com | https://my.sima.org/network/members1/profile?UserKey=d3cd4537-2018-4545-b34b-2e42a47865da |
| 1275 | Castle's Garden, Lawn & Landscape Inc. | 1120 Bristol Rd. | Oakford | PA | 19053 | United States | | (215) 322-0227 | | http://castlegardencenter.com | https://my.sima.org/network/members1/profile?UserKey=951ebbb7-912a-452b-8cc9-902428a18293 |
| 1276 | Cassian Commercial Services Inc. | #1, 9228 Glover Road | Fort Langley | BC | V1M2R9 | Canada | | (604) 613-9264 | kevin@cassian.ca | http://www.cassian.ca | https://my.sima.org/network/members1/profile?UserKey=dfafbbad-a5af-4077-96d9-04f855870bf4 |
| 1277 | Casey Brothers Enterprises, Inc. | 10230 S. Leavitt | Chicago | IL | 60643-191 | United States | | (773) 239-5653 | | | https://my.sima.org/network/members1/profile?UserKey=f560991d-e314-45f2-be31-168af76fe49d |
| 1278 | Carrington Lawn & Landscape, LLC | 4387 Schwartz Road | Middleton | WI | 53562 | United States | | (608) 821-0322 | info@carringtonlawn.com | http://www.carringtonlawn.com | https://my.sima.org/network/members1/profile?UserKey=2dd25754-8c50-4138-9039-f4ce8687c854 |
| 1279 | Care Enterprises | 24758 Agate Ave | Conifer | CO | 80433-850 | United States | | (720) 924-6165 | | http://www.ce-snow.com | https://my.sima.org/network/members1/profile?UserKey=47622b33-c8fd-435f-9e01-31365274d762 |
| 1280 | Capital S.L.C. Inc. | 2051 Huntley Road | Stittsville | ON | K2S 1B8 | Canada | | 16135994392 | | http://www.capitalservices.ca | https://my.sima.org/network/members1/profile?UserKey=eb482bc1-7bce-40a5-9061-befedb1fcd38 |
| 1281 | Capital Landscaping LLC | 113 East Sheridan Ave | Des Moines | IA | 50313 | United States | | (515) 244-2724 | | http://www.capitallandscaping.com | https://my.sima.org/network/members1/profile?UserKey=9de716b9-0207-46ee-a07b-c142d5fc95aa |
| 1282 | Canor Construction INC | 619 Stanley St | North Bay | ON | P1A 4H9 | Canada | | (705) 495-4050 | | http://www.canorconstruction.com | https://my.sima.org/network/members1/profile?UserKey=a71ee0e1-23b2-49e2-9789-137e279e5957 |
| 1283 | Cannizzaro Lawn & Landscaping, Inc. | PO Box 4045 | Wayne | NJ | 07474 | United States | | (973) 616-0051 | | http://www.cl-landscaping.com | https://my.sima.org/network/members1/profile?UserKey=cb26b6b4-0e73-4bec-a486-7557ee6fcc89 |
| 1284 | Canete Snow Management | 825 Black Oak Ridge Road | Wayne | NJ | 07470 | United States | | (973) 616-5296 | | http://www.canete.com | https://my.sima.org/network/members1/profile?UserKey=c5319b08-8de0-4036-bedf-e81febb6a9b6 |
| 1285 | Canadian Grounds, Inc. | 69 Advance Road | Etobicoke | ON | M8Z 2S6 | Canada | | (416) 231-8776 | | http://WWW.CanadianGrounds.com | https://my.sima.org/network/members1/profile?UserKey=741-5e19-4390-acde-a9c7ac018f80 |
| 1286 | Cameron Landscaping LLC | 128 Grove Street | Cliffwood | NJ | 07721 | United States | | (877) 599-5296 | | http://cameronlandscapingllc.com | https://my.sima.org/network/members1/profile?UserKey=0e38cc6e-d45f-4737-a5a3-d9b879c649b8 |
| 1287 | CAM Services | 2525 W 64th Ave | Denver | CO | 80221-232 | United States | | (303) 295-2424 | | http://camcolorado.com | https://my.sima.org/network/members1/profile?UserKey=40c271e5-1164-4c36-a413-03ed051d6954 |
| 1288 | Calvin Landscape | 5221 Ivy Tech Dr | Indianapolis | IN | 46268-101 | United States | | (317) 247-6316 | | http://www.calvinlandscape.com | https://my.sima.org/network/members1/profile?UserKey=b15be162-26b5-4468-b5f8-042ef11b336a |
| 1289 | Calgary Landscape Maintenance (1998) Ltd. | 9715 48th Street SE | Calgary | AB | T2C 2R1 | Canada | | (403) 236-8556 | | https://www.calgarylandscape.net/ | https://my.sima.org/network/members1/profile?UserKey=40e7e47c-bce8-4f9b-b1c6-4d6f50473762 |
| 1290 | Cal and Shan's Landscape and Design | 2819 Raycraft Rd. | Woodstock | IL | 60098 | United States | | (815) 338-8760 | | http://www.calandshans.com | https://my.sima.org/network/members1/profile?UserKey=cab8a6a6-dc66-472a-8e50-531794055534 |
| 1291 | C3 Services LLC | 3909 Weckerly Rd. | Monclova | OH | 43542 | United States | | (419) 865-9660 | | http://www.c3servicesllc.com | https://my.sima.org/network/members1/profile?UserKey=01c33dee-c610-4122-b7f5-1ec0f0947984 |
| 1292 | C.O.P.S. Lawn Care | 903 West Seventh Street | Greensburg | IN | 47240 | United States | | (812) 614-2043 | | | https://my.sima.org/network/members1/profile?UserKey=096cc827-76ac-4092-9829-fc4ca90e5380 |
| 1293 | C. Caramanico & Sons, Inc. | 6 Race St. | Upland | PA | 19015 | United States | | (610) 499-1640 | | http://caramanicolandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=6fd1c6ee-66bf-4e51-9338-97123427f3e9 |
| 1294 | C&Z Construction Services | 4825 Derry St. | Harrisburg | PA | 17111 | United States | | (717) 564-4202 | info@czconstruction.net | http://www.czconstruction.net | https://my.sima.org/network/members1/profile?UserKey=d8f27db6-f493-4c3b-9d55-6e3ec206cef5 |
| 1295 | C&C Snow Management | 23824 w andrew | Plainfield | IL | 60585 | United States | | (630) 708-4035 | | http://www.candcmgmtco.com | https://my.sima.org/network/members1/profile?UserKey=1b7b600d-fcca-4f7a-ac4e-9b8642a690b2 |
| 1296 | C&C Construction, Inc. | PO Box 1233 | Columbia | MO | 65205 | United States | | (573) 875-3900 | | http://candchomes.com/ | https://my.sima.org/network/members1/profile?UserKey=6229ceff-a417-4e83-952b-c60056e1cdef |
| 1297 | C & S Lawn Service and Landscape Inc. | 10232 Pifer Rd | Wadsworth | OH | 44321 | United States | | (330) 618-6601 | | http://www.candslawn.com | https://my.sima.org/network/members1/profile?UserKey=568ed77d-9eac-4ada-95ee-e1ea0485a960 |
| 1298 | C & H Outdoor LLC dba SNO-BIZ | PO Box 4605 | Wichita | KS | 67204-060 | United States | | (316) 202-2020 | | http://www.sno-biz.com | https://my.sima.org/network/members1/profile?UserKey=556b5808-e163-4160-b297-a0b4d782a7d2 |
| 1299 | Busy Beaver Lawn and Garden | 4415 Southwestern Blvd | Hamburg | NY | 14075-142 | United States | | (716) 393-3575 | elizabethbonadonna@yahoo.com | http://www.busybeaverlawnandgarden.com | https://my.sima.org/network/members1/profile?UserKey=b02f78-4900-4b9c-9faa-71b246ebf341 |
| 1300 | BUR-HAN Services Inc. | Suite 314 - 1641 Lonsdale Ave | North Vancouve | BC | V7M 2J5 | Canada | | (604) 983-2687 | gardenandlawncare@bur-han.ca | http://bur-han.ca | https://my.sima.org/network/members1/profile?UserKey=a2a49f61-54ce-4dea-9b52-632c7c6fb361 |
| 1301 | Bulldog Contracting, LLC | 8 Oak Ridge Court | Nesconset | NY | 11767 | United States | | (631) 361-6310 | | http://www.bulldogdig.com | https://my.sima.org/network/members1/profile?UserKey=3c36b6f1-b30c-418e-884d-cab1a8fc7573 |
| 1302 | Bubonia Holding Corporation | 18 West Albany Drive | Albany | NY | 12205 | United States | | (518) 438-8900 | | http://www.bubonia.com/ | https://my.sima.org/network/members1/profile?UserKey=6a591663-b2da-49ae-9042-c44fc83fb866 |
| 1303 | BSR Services Inc. | 2451 Schuetz Road | Maryland Heigh | MO | 63043 | United States | | (314) 569-3005 | | http://www.bsrservices.com/ | https://my.sima.org/network/members1/profile?UserKey=8cf4ff0d-7221-4ff4-a542-c7e3374e4949 |
| 1304 | Bryant's Forever Green, Inc | 14105 GAR Highway | Chardon | OH | 44024 | United States | | (440) 285-8447 | | http://bryantsforevergreen.weebly.com/contact-us.html | https://my.sima.org/network/members1/profile?UserKey=a8879eaf-8959-4733-93e4-aa6941aa1a27 |
| 1305 | Brunet Snow Service Co. Corp. | 19W301 Wood Ct | Addison | IL | 60101-571 | United States | | (847) 846-0037 | | http://brunetsnow.com | https://my.sima.org/network/members1/profile?UserKey=dbb60413-2ee3-43cf-8768-70a2edf83e27 |
| 1306 | Brothers Concrete Construction | 1018 Roberts rd | Wild rose | WI | 54984 | United States | | 19202405241 | | http://brothersconstructionwi.com | https://my.sima.org/network/members1/profile?UserKey=88ec3b16-0db2-4730-9bf9-d08912cb8442 |
| 1307 | Brogan Landscaping, Inc. | 208 Welsh Pool Road | Exton | PA | 19341 | United States | | (610) 363-5635 | | http://www.broganlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=3206dfd8-3459-4a10-9010-4bd2c25740ed |
| 1308 | Brinks Property Services | Brinks Property Services | Markham | ON | L6B 1A8 | Canada | | (905) 294-9585 | | http://www.brinkslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=ac62bead-ac4a-4bf0-964b-454b9a94c94f |
| 1309 | Brilliant Borders | PO Box 71368 | Clive | IA | 50325 | United States | | (515) 664-6205 | | http://www.brilliantborders.com | https://my.sima.org/network/members1/profile?UserKey=0d230573-73c8-4d00-b979-c0b510b54ffb |
| 1310 | Brilar, LLC - Oak Park, MI | 27755 Stansbury Blvd Ste 250 | Farmington Hill | MI | 48334-384 | United States | | (866) 381-1750 | | http://www.brilar.net | https://my.sima.org/network/members1/profile?UserKey=f83e4a93-5f07-4db1-9a8a-47f3f929f70e |
| 1311 | Brilar, LLC - Livonia, MI | 31766 Enterprise Drive ACC B-4 | Livonia | MI | 48150-196 | United States | | (866) 381-1750 | | http://www.brilar.net | https://my.sima.org/network/members1/profile?UserKey=ac602433-814e-46a8-b8c7-5ce00a23eefe |
| 1312 | Brilar, LLC - Des Moines, IA | 1922 Delaware Ave | Des Moines | IA | 50317-634 | United States | | (866) 381-1750 | | http://www.brilar.net | https://my.sima.org/network/members1/profile?UserKey=6f8f7025-dd76-4f77-8706-e08e9d9746a5 |

Truncated/Highlight Added

SIMA Member List

| | A | B | C | D | E | F | G | H | I | J | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1313 | Brilar, LLC - Brookpark, OH | 5300 Smith Rd | Brookpark | OH | 44142-174 | United States | | (866) 381-1750 | | http://www.brilar.net | https://my.sima.org/network/members1/profile?UserKey=7c28463f-49f9-4256-ab40-2119068457f6 | | | | | | | |
| 1314 | Brightview Minneapolis – Brooklyn Center, MN | 4810 Lilac Dr N | Brooklyn Center | MN | 55429-392 | United States | | (763) 535-0505 | | http://www.brightview.com | https://my.sima.org/network/members1/profile?UserKey=b4cc5904-8573-4203-96fb-eba784f505f7 | | | | | | | |
| 1315 | BrightView Landscape Services, Inc. - Plymouth, MN | 4810 Lilac Dr N Ste 220 | Brooklyn Center | MN | 55429-392 | United States | | (763) 755-3800 | | http://www.brightview.com/locations | https://my.sima.org/network/members1/profile?UserKey=7acdec48-fac5-4011-8d97-e5027611e74b | | | | | | | |
| 1316 | Brightview Landscape Services - Jamesville NY | 6810 E Seneca Tpke | Jamesville | NY | 13078 | United States | | (315) 469-0000 | | http://www.proscapes.com | https://my.sima.org/network/members1/profile?UserKey=7c6cd379-6c4b-4220-8995-4215a8ae3d1f | | | | | | | |
| 1317 | BrightView Landscape Services | 109 Carpenter Dr Ste 200 | Sterling | VA | 20164-446 | United States | | (240) 506-8023 | | http://www.brightview.com | https://my.sima.org/network/members1/profile?UserKey=15ca35e8-1e3d-448f-8866-91e308298ecc | | | | | | | |
| 1318 | Brightview - St Paul, MN | 4810 Lilac Dr N Ste 220 | Minneapolis | MN | 55429-392 | United States | | (651) 481-9180 | https://www.brightview.com/locations | | https://my.sima.org/network/members1/profile?UserKey=2a30cd09-5a11-4451-8632-5dd6c7e1023f | | | | | | | |
| 1319 | Brightview - Norristown, PA | 400 N Park ave | Norristown | PA | 19403 | United States | | (484) 326-0884 | | | https://my.sima.org/network/members1/profile?UserKey=9074b02b-0a9c-45a7-9d12-e5e3631d4f1d | | | | | | | |
| 1320 | Brightview - Newington, CT | 769 North Mountain Rd | Newington | CT | 06111 | United States | | (860) 953-0091 | | | https://my.sima.org/network/members1/profile?UserKey=7a36919a-b938-47b3-a1c1-24dc3ff028ef | | | | | | | |
| 1321 | Brightview - Hudson Highlands, NY | 469 Route 17K Ste 2 | Rock Tavern | NY | 12575 | United States | | | | | https://my.sima.org/network/members1/profile?UserKey=00d1fe75-40d1-498c-bca8-e2286bbffc1f | | | | | | | |
| 1322 | Brightview - Hillside, NJ | 1350 Liberty Ave Unit C Bldg 22 | Hillside | NJ | 07205-187 | United States | | | | | https://my.sima.org/network/members1/profile?UserKey=6b51007c-110f-4040-957f-19433fbaca78 | | | | | | | |
| 1323 | Brightview - Hamilton, NJ | 572 Whitehead Rd Ste 601 | Hamilton | NJ | 08619-480 | United States | | | | | https://my.sima.org/network/members1/profile?UserKey=fa91061a-e4d8-44e9-a7cf-2ac8b226bf85 | | | | | | | |
| 1324 | Brightview - Dorchester, MA | 70 Ceylon St | Dorchester | MA | 02121-200 | United States | | (617) 516-8126 | | | https://my.sima.org/network/members1/profile?UserKey=4ec2bbcc-351d-41ec-be32-09ce7d4e1f8a | | | | | | | |
| 1325 | Brightview - Bay Shore, NY | 70 Moffitt Blvd | Bay Shore | NY | 11706-700 | United States | | | | | https://my.sima.org/network/members1/profile?UserKey=1f213c9c-4148-4f45-887c-f1553a36f8b8 | | | | | | | |
| 1326 | Brightview - Allentown, PA | 241 Lloyd St | Allentown | PA | 18109-953 | United States | | | | | https://my.sima.org/network/members1/profile?UserKey=4583392b-9a8f-438d-910c-9b98fd1cc090 | | | | | | | |
| 1327 | Brigade Solutions Limited | box 11101 | Windermere | BC | V0B 2L0 | Canada | | (250) 342-5050 | jennicoent@yahoo.ca | http://brigadeltd.com | https://my.sima.org/network/members1/profile?UserKey=8e0726ae-c521-4652-9163-6009e7b3aadb | | | | | | | |
| 1328 | Brian-Kyles Construction Inc. | 875 N Ridge Rd E | Lorain | OH | 44055-303 | United States | | (440) 934-4024 | | http://www.briankyles.com | https://my.sima.org/network/members1/profile?UserKey=d2189055-0437-4e39-be4f-8cf9c659dffe | | | | | | | |
| 1329 | Bret Achtenhagen's Seasonal Services | PO Box 400 | Eagle | WI | 53119 | United States | | (262) 378-3404 | | http://Www.bugupest.com | https://my.sima.org/network/members1/profile?UserKey=339c09d1-18a4-44e2-b60b-1fb044836708 | | | | | | | |
| 1330 | Brent Brewer | 162 Main st | Hudson Falls | NY | 12839 | United States | | (62712547-05da-42ae-a87e-7e0c96408587 | | | https://my.sima.org/network/members1/profile?UserKey=62712547-05da-42ae-a87e-7e0c96408587 | | | | | | | |
| 1331 | Brennan Landscaping Inc | PO Box 830 | Schenectady | NY | 12301 | United States | | (518) 346-8266 | | http://www.brennanlandscapinginc.com | https://my.sima.org/network/members1/profile?UserKey=41068ccf-4f81-44bb-962c-4a15c687f404 | | | | | | | |
| 1332 | Brancato Snow & Ice Management | 2130 Oxford Rd | Des Plaines | IL | 60018-190 | United States | | (847) 965-1160 | | http://www.brancatosnowremoval.com | https://my.sima.org/network/members1/profile?UserKey=8afdba2-0a1e-4795-bfae-b167636043a9 | | | | | | | |
| 1333 | Brake Landscaping & Lawncare, Inc. | 3514 Gratiot | St. Louis | MO | 63103 | United States | | (314) 776-5296 | | http://www.brakelandscaping.com | https://my.sima.org/network/members1/profile?UserKey=eefcc4c9-0a9e-415f-a34a-f07e4d93dcfb | | | | | | | |
| 1334 | Brady Landscape | 3119 Beards Point Road | Davidsonville | MD | 21035 | United States | | (443) 336-3170 | | http://www.bradylandscape.com | https://my.sima.org/network/members1/profile?UserKey=c734be57-9393-4d39-a254-c698b5715764 | | | | | | | |
| 1335 | Bradbosh Landscaping Services, Inc. | 2807 58th Avenue SE | Calgary | AB | T2C 0B4 | Canada | | (403) 899-6697 | | http://bradbosh.com/contact/ | https://my.sima.org/network/members1/profile?UserKey=9244361-3f92-4a08-a174-a20ae0f49d22 | | | | | | | |
| 1336 | Bozeman Site Services | PO Box 6800 | Bozeman | MT | 59771-680 | United States | | 1(406)570-9893 | | http://www.bozemansiteservices.com | https://my.sima.org/network/members1/profile?UserKey=cce2693b-d027-4a9b-81d4-2cda89f294a2 | | | | | | | |
| 1337 | Boulder Landscaping | 14764 S Heritagecrest Way Ste E | Bluffdale | UT | 84065-488 | United States | | | | | https://my.sima.org/network/members1/profile?UserKey=f5a02b68-29e5-40d8-92a2-de2a58fd46e1 | | | | | | | |
| 1338 | Bosley Landscaping & Lawn Care | 17401 troyer rd | monkton | MD | 21111 | United States | | (443) 904-7655 | | | https://my.sima.org/network/members1/profile?UserKey=7ebb8169-0fac-42e6-b708-ba2e55f4170f | | | | | | | |
| 1339 | Borst Landscape & Design | 260 West Crescent Ave Ste 1 | Allendale | NJ | 07401 | United States | | (201) 785-9400 | | http://www.borstlandscape.com | https://my.sima.org/network/members1/profile?UserKey=e287a49f-de45-4100-9f52-fe591b6a30f2 | | | | | | | |
| 1340 | Bores Property Services LLC | 8 Little Sorrel Lane | Somers | CT | 06071 | United States | | (860) 716-2214 | | http://www.BoresPropertyServices.com | https://my.sima.org/network/members1/profile?UserKey=fab39090-afae-448c-965a-23de020ea2b7 | | | | | | | |
| 1341 | Boot's Landscaping & Maintenance Ltd. | 28 Colston Crt | Richmond Hill | ON | L4C 9Z2 | Canada | | (905) 764-5455 | | http://www.bootslandscaping.com/ | https://my.sima.org/network/members1/profile?UserKey=95a7078f-3dca-4536-886c-e43cc4b035ef | | | | | | | |
| 1342 | Boley Tree & Landscape Care Inc. | 2305 Parview Rd. Suite150 | Middleton | WI | 53562-252 | United States | | (608) 831-5638 | | https://www.boleytlc.com/ | https://my.sima.org/network/members1/profile?UserKey=e706de1f-ed7b-4b58-b279-5b8274e52cd9 | | | | | | | |
| 1343 | Boise Snow and Ice, LLC | 3803 N 33rd St | Boise | ID | 83703-470 | United States | | (208) 703-5227 | | http://Boisesnowandice.com | https://my.sima.org/network/members1/profile?UserKey=e0254838-5e67-4c52-b57a-f93d8dad2930 | | | | | | | |
| 1344 | Bob Bowen General Contractor | 137 Dracut Rd | Hudson | NH | 03051 | United States | | (603) 765-0444 | | | https://my.sima.org/network/members1/profile?UserKey=8a1eb56f-7789-42b2-8562-7b0a448c98ad | | | | | | | |
| 1345 | Blunier Builders Snow Removal | 1230 US Hwy 24 | Eureka | IL | 61530 | United States | | (309) 467-4847 | | http://www.blunierbuilders.com | https://my.sima.org/network/members1/profile?UserKey=41f011fc-e652-43de-9d13-c58d30118cec | | | | | | | |
| 1346 | Bluestone Landscapes LLC | PO Box 7301 | bloomfield | CT | 06002 | United States | | (860) 242-8119 | | http://www.bluestonelandscapesct.com | https://my.sima.org/network/members1/profile?UserKey=8ba64b73-c23b-41d1-bdcc-33f500696005 | | | | | | | |
| 1347 | Bluegrass Lawn Care of St Louis LLC | 13852 Ferguson Ln | Bridgeton | MO | 63044 | United States | | (314) 324-7031 | | http://www.bluegrasslawn.com | https://my.sima.org/network/members1/profile?UserKey=103928f1-4571-44f3-a639-81ec78d71580 | | | | | | | |
| 1348 | Blue Moose Co., Inc. | 471 Chagrin River Road | Cleveland | OH | 44040 | United States | | (216) 371-1001 | | http://www.bluemoosesnow.com | https://my.sima.org/network/members1/profile?UserKey=f8d6da6a-719c-4ee5-99d7-39f71afb94e2 | | | | | | | |
| 1349 | Blooming Valley Landscape & Supply | 24213 State Highway 77 | Meadville | PA | 16335 | United States | | (814) 724-5296 | | http://www.bvlas.com | https://my.sima.org/network/members1/profile?UserKey=32746f1f-21c9-4cc4-98db-ab76ba33d1fc | | | | | | | |
| 1350 | Blades of Steel Landscaping, LLC | 930 Texter Mountain Rd | Robesonia | PA | 19551 | United States | | (609) 868-1334 | | http://www.bladesofsteellandscaping.com | https://my.sima.org/network/members1/profile?UserKey=086d3f47-123a-4591-ac53-9822e3f92127 | | | | | | | |
| 1351 | Blade Runners Lawn & Landscapes, LLC | 17200 Delaware | Redford | MI | 48240 | United States | | (313) 790-0007 | | https://www.bladerunnerslandscapes.com/ | https://my.sima.org/network/members1/profile?UserKey=3161ddcc-4a7d-4294-b63b-af75a4dc60bf | | | | | | | |
| 1352 | Blacktop Maintenance Corp. | 27 Commerce St | Poughkeepsie | NY | 12603-260 | United States | | (845) 471-8700 | | http://www.blacktopmaintenance.com | https://my.sima.org/network/members1/profile?UserKey=2f9dca0b-4341-49f4-bf51-bcb569a4c0b7 | | | | | | | |
| 1353 | Black Ice Snow and Ice Management | 205 Spring Valley Way | aston | PA | 19014 | United States | | (610) 608-3938 | | | https://my.sima.org/network/members1/profile?UserKey=d95acd3d-0495-4fb1-94e3-79620f2a1f67 | | | | | | | |
| 1354 | Black Creek Services | W5956 Knabe Ln | Medford | WI | 54451-968 | United States | | (715) 560-8397 | | https://blackcreekpropertymanagers.com/ | https://my.sima.org/network/members1/profile?UserKey=15da3239-69d5-413f-9289-03745ccaa7dd | | | | | | | |
| 1355 | Black Creek Landscaping, LLC | 201 Wenneker Dr | St. Louis | MO | 63124 | United States | | (314) 432-5296 | | http://www.blackcreeklandscapingllc.com | https://my.sima.org/network/members1/profile?UserKey=f0547831-f0bb-4887-b224-8b5dff91dc4c | | | | | | | |
| 1356 | Birk's Landscaping Inc. | 1-2897 Solina Rd. | Bowmanville | ON | L1C6Z6 | Canada | | (905) 404-0602 | | http://www.birkslandscaping.net | https://my.sima.org/network/members1/profile?UserKey=fb233655-7782-4f93-af2a-378a5293baa0 | | | | | | | |
| 1357 | Birch, Inc. | 3100 Spruce St | Little Canada | MN | 55117-104 | United States | | 612-39109858 | | | https://my.sima.org/network/members1/profile?UserKey=a2f7cfe6-eb18-48d4-b348-cd8ea517b06e | | | | | | | |
| 1358 | biglakes lawncare | 46958 Gratiot Ave Ste 123 | Chesterfield | MI | 48051-280 | United States | | (586) 315-3049 | | https://biglakeslawncare.com/ | https://my.sima.org/network/members1/profile?UserKey=247587f8-b673-486c-92cc-ac0fa89de7e4 | | | | | | | |
| 1359 | bigfootsnowservices.com | 29 harbor | norwalk | CT | 06850 | United States | | (203) 663-1335 | | https://www.bigfootsnowservices.com | https://my.sima.org/network/members1/profile?UserKey=e6af2682-c418-402b-83ac-883a211be9a0 | | | | | | | |
| 1360 | Bigfoot Winter Services,LLC | 1286 E 86th Pl | Merrillville | IN | 46410-633 | United States | | (219) 588-1597 | | | https://my.sima.org/network/members1/profile?UserKey=959a82d2-4759-44b2-8d90-d3026c7daeb5 | | | | | | | |
| 1361 | Big Greens | 914 Township Road 219 West | Bellefontaine | OH | 43311 | United States | | (937) 539-8163 | | https://biggreens.com/ | https://my.sima.org/network/members1/profile?UserKey=69652afa-0947-4020-a883-762a25c9fdc3 | | | | | | | |
| 1362 | Beverly Companies | 16504 S. Dixie Highway | Markham | IL | 60428 | United States | | (708) 331-4911 | | http://www.beverlycompanies.com | https://my.sima.org/network/members1/profile?UserKey=7543698c-9161-4ef4-ad91-d3e193eb9106 | | | | | | | |
| 1363 | BEST OUTDOOR SERVICES INC | 3098 162nd lane nw | andover | MN | 55304 | United States | | (612) 712-0160 | justin@bestoutdoorservices.com | http://www.bestoutdoorservices.com | https://my.sima.org/network/members1/profile?UserKey=36bedcfc-7ab1-41fb-b3d2-80dabceb69df | | | | | | | |
| 1364 | BEST CHOICE HOME SERVICES | 21519 Grossedale st | St Clair Shores | MI | 48082 | United States | | (586) 943-5326 | | http://www.mibestchoice.com | https://my.sima.org/network/members1/profile?UserKey=a8d26487-db86-4eb0-8949-ddf7de3a17e9 | | | | | | | |
| 1365 | Bertog Landscape Co. | 625 Wheeling Rd | Wheeling | IL | 60090 | United States | | (847) 279-0028 | | http://www.bertoglandscape.com | https://my.sima.org/network/members1/profile?UserKey=a213cb71-a25a-4dca-b8c8-39f7cf49696e | | | | | | | |
| 1366 | Berrington Snow Removal | 1069 Main St, Suite 211 | Holbrook | NY | 11741 | United States | | (516) 996-0277 | | http://www.berringtonsnow.com | https://my.sima.org/network/members1/profile?UserKey=fae72f8a-e443-4991-8c84-febc0e86fc0d | | | | | | | |
| 1367 | Berns Landscaping Services Inc. | 23500 Blackstone | Warren | MI | 48089 | United States | | (586) 756-1145 | | http://www.bernslandscape.com | https://my.sima.org/network/members1/profile?UserKey=d924337f-5f09-4df8-b909-97659f89432c | | | | | | | |
| 1368 | Berg Snowplowing Inc. | 435 Aptakisic Road | Lincolnshire | IL | 60069 | United States | | (847) 415-2325 | | http://www.bergsnow.com | https://my.sima.org/network/members1/profile?UserKey=408a34e5-b4f1-4f72-80bc-5db860ea776b | | | | | | | |
| 1369 | Benshoof & Company, Inc. | PO Box 355 | Wheaton | IL | 60187 | United States | | (630) 462-6780 | | | https://my.sima.org/network/members1/profile?UserKey=0f9b69d5-1f93-4255-a35f-73a94a68e69b | | | | | | | |
| 1370 | Bellflower Landscaping | 214 Overlook Drive | Aquebogue | NY | 11931-084 | United States | | (631) 722-5296 | | http://www.bellflowerlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=b36c8b98-6f69-4a42-99ca-1ae75804fe95 | | | | | | | |
| 1371 | Bella's Lawn & Landscape LLC | 3017 Hill Ave | Toledo | OH | 43607-295 | United States | | (419) 536-9003 | | http://Bellaslawnandlandscape.com | https://my.sima.org/network/members1/profile?UserKey=29857651-f2d2-4ce8-b3d0-0d625e41d773 | | | | | | | |
| 1372 | Bella Landscaping and Snow Removal | 4414 Brookfield Drive | Kensington | MD | 20895 | United States | | (301) 370-5449 | | http://www.ballalandscaping.com | https://my.sima.org/network/members1/profile?UserKey=acdab4a7-12b7-4feb-938b-a583ef6a7377 | | | | | | | |
| 1373 | Belknap Landscape Co., Inc. | 25 Country Club Rd Unit 101 | Gilford | NH | 03249 | United States | | (603) 528-2798 | gerry@belknaplandscape.com | http://belknaplandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=10233f3d-f817-4b59-a453-447b4835de4a | | | | | | | |
| 1374 | Becker Landscaping LLC | 2060 Kings Hwy | Fairfield | CT | 06824 | United States | | (203) 292-0020 | info@tbcllc.com | http://www.tbcllc.com | https://my.sima.org/network/members1/profile?UserKey=f97432bc-69ce-40b0-93a9-15ac4bd8d63a | | | | | | | |
| 1375 | Beaumont Landscaping Inc. | 20 Bartley Rd | Flanders | NJ | 07836 | United States | | (908) 684-1100 | | http://beaumontlandscaping.net/ | https://my.sima.org/network/members1/profile?UserKey=9f361f8f-0027-4b98-83f0-f87b8e533697 | | | | | | | |
| 1376 | Beary Landscaping | 15001 W. 159th St. | Lockport | IL | 60441 | United States | | (815) 838-4100 | | http://www.bearylandscaping.com | https://my.sima.org/network/members1/profile?UserKey=ad501c14-365e-4347-a9c6-d2a891726ac0 | | | | | | | |
| 1377 | BCR Outdoor Services LLC | 7630 CO RD 8 NE | Kandiyohi | MN | 56251 | United States | | (320) 212-9635 | dm@jet-black.com | http://digandscape.com | https://my.sima.org/network/members1/profile?UserKey=4bfea625-6bf2-4cb7-9f66-ecef3562f6c8 | | | | | | | |
| 1378 | BCLS Snow and Ice Management | 12134 Washington Hwy | Ashland | VA | 23005 | United States | | (804) 752-0052 | | http://BCLSLLC-Snow.com | https://my.sima.org/network/members1/profile?UserKey=2718f579-a245-4363-b7db-3bcc32d48219 | | | | | | | |
| 1379 | BCI, INC. dba Butler Company | 848 Marshall Phelps Road | Windsor | CT | 06095 | United States | | (860) 688-8024 | | http://www.thebutlerco.com | https://my.sima.org/network/members1/profile?UserKey=73bb0083-b3e2-4db9-98c7-564de357f5a2 | | | | | | | |
| 1380 | Bates Landscaping | 815 Lincoln Ave | West Chester | PA | 19380-443 | United States | | (484) 887-8678 | | | https://my.sima.org/network/members1/profile?UserKey=09bc9d91-3e32-45bb-827f-d67a53abc426 | | | | | | | |
| 1381 | Barragan Full Service LLC | 517 W 100 N Ste. 205 | Providence | UT | 84332 | United States | | (435) 232-9893 | | http://www.barraganfullservice.com | https://my.sima.org/network/members1/profile?UserKey=a246bd71-73f1-444e-886b-8dcd706d61c3 | | | | | | | |
| 1382 | Bariles Landscape Construction | 38 Lake DR | Enfield | CT | 06082 | United States | | (860) 805-8374 | | http://barilelandscaping.com | https://my.sima.org/network/members1/profile?UserKey=02b04843-89b4-4bb0-a895-80aab1b3a36b | | | | | | | |
| 1383 | BANTA LANDSCAPING CO. | 129 BANTA LANE | BOONTON | NJ | 07005 | United States | | (973) 316-9575 | | http://www.BANTALANDSCAPING.COM | https://my.sima.org/network/members1/profile?UserKey=4e224d9b-20da-4eeb-9dc0-3aceb1b57985 | | | | | | | |
| 1384 | BAM's Landscaping | 3702 Perry Ave | Kensington | MD | 20895-211 | United States | | (240) 447-5921 | | https://www.bamslandscaping.com/ | https://my.sima.org/network/members1/profile?UserKey=9cf2cce1-a5f6-45c1-9663-8cb2ab5502f0 | | | | | | | |
| 1385 | Bam Outdoor | 2919 State Road 32 E | Westfield | IN | 46074 | United States | | (317) 896-1414 | | http://www.bamoutdoorinc.com | https://my.sima.org/network/members1/profile?UserKey=159be026-5519-4d57-9cf5-3446d994506f | | | | | | | |
| 1386 | Ballard Enterprises | 1371 St Stephens Church Rd | Crownsville | MD | 21032 | United States | | (410) 721-3066 | contracts@ballardenterprises.com | http://www.ballardenterprises.com | https://my.sima.org/network/members1/profile?UserKey=67543eb4-9ff0-4ba9-846d-8962e5095736 | | | | | | | |
| 1387 | Baker Landscaping and Concrete LLC | 5215 Old Missouri 21 | House Springs | MO | 63051 | United States | | (636) 282-4140 | Info@bakerlandscaping.net | http://Bakerlandscaping.net | https://my.sima.org/network/members1/profile?UserKey=0aabbd76-0540-48cd-8451-0e811bd2f512 | | | | | | | |
| 1388 | Baker Landscape & Irrigation, Inc. | PO Box 4586 | Queensbury | NY | 12804-058 | United States | | (518) 743-0145 | | http://www.bakerlandscapeirrigation.com | https://my.sima.org/network/members1/profile?UserKey=3add9cec-6124-43b4-88a5-2510dc77f421 | | | | | | | |
| 1389 | BadgerScapes LLC | 112 N Madison St | Waunakee | WI | 53597 | United States | | (608) 850-9337 | info@badgerscapes.com | http://www.badgerscapes.com | https://my.sima.org/network/members1/profile?UserKey=591b9d78-ed3e-476c-8669-eee0160000df9 | | | | | | | |
| 1390 | B&B Group Inc | PO Box 577 | Noblesville | IN | 46061-057 | United States | | (317) 827-0004 | | http://www.bbgroupinc.com | https://my.sima.org/network/members1/profile?UserKey=bcd2c4dc-1667-44a5-9bc6-6cabbf226313f | | | | | | | |
| 1391 | B & P Locksmith, Inc. | 160 Clairton Blvd | Pittsburgh | PA | 15236 | United States | | (412) 653-4010 | | http://bplocksmith.com | https://my.sima.org/network/members1/profile?UserKey=81def5b7-0eaf-44e8-a34d-0772bc07b3d3 | | | | | | | |
| 1392 | B & D Turf Services | 1590 Burch Court | Troy | OH | 45373 | United States | | (937) 716-6550 | | http://bdturf.net | https://my.sima.org/network/members1/profile?UserKey=989b7426-a822-4d2f-aadd-e88552d83276 | | | | | | | |
| 1393 | B & B Maintenance Services, Inc. | PO Box 183 | Ronkonkoma | NY | 11779 | United States | | (631) 213-9703 | | http://www.bbsnowli.com | https://my.sima.org/network/members1/profile?UserKey=b34b7a96-bd5f-4f98-be3e-11d4582c6e2b | | | | | | | |
| 1394 | Awesome LLC | 10605 Meadowridge Lane | Bowie | MD | 20721 | United States | | (301) 440-5260 | | | https://my.sima.org/network/members1/profile?UserKey=bad115a2-688f-4676-9869-79e425d0ea26 | | | | | | | |

Truncated/Highlight Added

SIMA Member List

| | A | B | C | D | E | F | H | I | J | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 1395 | Atlantic Snow and Ice Management | 1074 Mines Bass River Road | Bass River | NS | B0M 1B0 | Canada | (902) 986-1648 | | http://www.atlanticridge.com | https://my.sima.org/network/members1/profile?UserKey=8bfd0f20-76fe-479b-8e5e-a745d2216bb1 |
| 1396 | Atlantic Ridge Landscape Design/Build | 1511 Sullivan Trail | Easton | PA | 18040 | United States | (610) 252-8833 | | http://www.atlanticmaintenancegroup.com | https://my.sima.org/network/members1/profile?UserKey=1c94fc19-2190-47e5-94ba-5ef36a091f81 |
| 1397 | Atlantic Maintenance Group | 6710-F Ritchie Hwy | Glen Burnie | MD | 21060 | United States | (410) 768-4720 | | | https://my.sima.org/network/members1/profile?UserKey=a1855aa8-38fa-4fb5-87df-a761dfbf3b2c |
| 1398 | A-Tech Landscape Design Inc | 22 Hidden Crt. | South Plainfield | NJ | 07080 | United States | (908) 769-9698 | | | https://my.sima.org/network/members1/profile?UserKey=733c7109-beb4-4f7e-906a-93bc7f146194 |
| 1399 | A-Team Snow & Ice Control LLC | 13335 15 Mile Road | Sterling Heights | MI | 48312 | United States | (586) 531-3687 | Info@a-teamsnowremoval.com | http://Www.a-teamsnowremoval.com | https://my.sima.org/network/members1/profile?UserKey=6989792a-aa14-4494-8e42-c5062e782c16 |
| 1400 | ASRE, LLC | 2209 Cypress Avenue | Allentown | PA | 18103 | United States | (610) 797-3112 | | http://ASRELLC.com | https://my.sima.org/network/members1/profile?UserKey=190769e9-7b3c-4036-b9fd-30626d7dafbd |
| 1401 | ASPM Snow Pros LLC | 151 Brooklyn Rd | Stanhope | NJ | 07874-2963 | United States | (973) 234-5513 | | | https://my.sima.org/network/members1/profile?UserKey=a4790580-90f9-4ca9-a3cc-5b6bd5114676 |
| 1402 | Asplin Siteworks Inc | 3102 1st Ave N | Fargo | ND | 58102-3037 | United States | (701) 364-2605 | | http://asifargo.com/ | https://my.sima.org/network/members1/profile?UserKey=19ec2449-ad84-486a-97ea-e5bb32340eb6 |
| 1403 | Aspen Grove Landscape Group | 708 Blair Mill Road | Willow Grove | PA | 19090 | United States | (215) 784-4113 | | http://www.aspengrovelg.com/ | https://my.sima.org/network/members1/profile?UserKey=6db8e6c0-92ba-494c-97a5-e04b8bdd5cfa |
| 1404 | Ascape Landscape & Construction Corp. | 634 Route 303 | Blauvelt | NY | 10913 | United States | (845) 353-6500 | | http://www.ascapelandscape.com | https://my.sima.org/network/members1/profile?UserKey=1dd99e5a-783c-4921-a119-ed48dabdb20d |
| 1405 | ASAP Mow & Snow, LLC | 2438 Nebraska Ave | Toledo | OH | 43607-3527 | United States | (567) 249-6588 | | https://www.asap419.com | https://my.sima.org/network/members1/profile?UserKey=d4623b98-3e4b-44c6-8d3c-1b6fad3d8ce9 |
| 1406 | Arsenal Cleaners | 1781 Central Street | Stoughton | MA | 02072 | United States | (617) 680-3734 | info@arsenalcleaners.com | http://www.arsenalcleaners.com | https://my.sima.org/network/members1/profile?UserKey=7fa62875-96ec-4161-a4e7-a7f05c56daed |
| 1407 | Arctic Snow Removal & Salting Service Ltd | 101-4833 Byrne Rd | Burnaby | BC | V5J3H6 | Canada | (604) 451-8353 | | http://www.arcticsnow.ca | https://my.sima.org/network/members1/profile?UserKey=0c116183-932e-4262-a714-2b4134caaaea |
| 1408 | Architerra | 239 US Highway 45 | Indian Creek | IL | 60061-4408 | United States | (847) 949-6576 | | https://architerrainc.com/ | https://my.sima.org/network/members1/profile?UserKey=9527f57e-9394-4d04-b895-fe50c868a1d9 |
| 1409 | Arbutus Landscaping Inc. | 3621A 3 Street NE | Calgary | AB | T2E 5V1 | Canada | (403) 202-6600 | | | https://my.sima.org/network/members1/profile?UserKey=545c2872-4bfc-48ee-9486-0ed3ad9f9f71 |
| 1410 | APHIX | 390 Paynes Depot Rd. | Lexington | KY | 40511 | United States | (859) 246-3970 | | http://www.alscompletelawncare.com | https://my.sima.org/network/members1/profile?UserKey=8802aaa4-952a-44e1-9af4-1e78352ac5ad |
| 1411 | Apex Outdoors, LLC | 212 Buffcap Rd | Tolland | CT | 06084 | United States | (860) 778-9626 | | | https://my.sima.org/network/members1/profile?UserKey=a857a312-aa1e-403c-b031-27be05c5e377 |
| 1412 | AP Lawn Inc. | 448 Annapolis St. E | West Saint Paul | MN | 55118 | United States | (651) 450-9584 | | | https://my.sima.org/network/members1/profile?UserKey=52a1c291-69f5-41e8-829e-d6c563515273 |
| 1413 | AP Landscaping LLC | 2154 Drumlin Dr | Grove City | OH | 43123 | United States | (614) 670-2310 | | http://Www.aplandscapingcompany.com | https://my.sima.org/network/members1/profile?UserKey=e367e31a-1c28-4a7d-a13a-c27ccb9ff992 |
| 1414 | Anthony DeMarco and Sons Nursery LLC | 211 West Main St | Elbridge | NY | 13060 | United States | (315) 689-9884 | | http://www.demarcoandsons.com | https://my.sima.org/network/members1/profile?UserKey=dd23b993-68f0-4123-9d97-9b3efa1e5d98 |
| 1415 | Ankerholz Inc | PO Box 23219 | Silverthorne | CO | 80498-3219 | United States | (970) 468-4700 | | http://www.ankerholzinc.com | https://my.sima.org/network/members1/profile?UserKey=7fe25acf-6d0e-4813-9737-1867244f2e29 |
| 1416 | Ankerholz Inc | P.O. Box 296 | Avon | CO | 81620 | United States | (970) 949-6341 | | http://www.ankerholzinc.com | https://my.sima.org/network/members1/profile?UserKey=b68dd5c9-a6d5-4ffc-ad6e-840f757810fe |
| 1417 | Anglin Civil | 13000 Newburgh Rd. | Livonia | MI | 48150 | United States | (734) 464-2600 | | http://www.anglincivil.com | https://my.sima.org/network/members1/profile?UserKey=27b503fd-29c7-43e2-8a3c-df8bf02035e1 |
| 1418 | Anewalt's Landscape Contracting | 76 Tobias Lane | Bernville | PA | 19506 | United States | (610) 916-7070 | | http://www.anewaltslandscape.com/ | https://my.sima.org/network/members1/profile?UserKey=36e9cc18-6f8a-4168-bc21-771be78a67f4 |
| 1419 | Andys Lawn & Landscape LLC | 210 E. Jefferson #90 | Kirksville | MO | 63501 | United States | (660) 988-0148 | | http://andyslawns.com | https://my.sima.org/network/members1/profile?UserKey=18cd4f3f-151d-48e0-a091-0c6dae5a6f01 |
| 1420 | Andrei Branitski | 167 Bushaway Rd Ste 1 | Wayzata | MN | 55391-1907 | United States | (612) 221-3064 | andreistonepros@gmail.com | http://SNOWPROS.COM | https://my.sima.org/network/members1/profile?UserKey=4fc0ac4a-b689-43af-abf3-9c530f4a83c6 |
| 1421 | Anderson Yardworks, LLC | 3405 Clairmont Road | Bismarck | ND | 58503 | United States | (701) 490-2363 | | http://www.AndersonYardworks.com | https://my.sima.org/network/members1/profile?UserKey=c71571b3-47b1-475b-8784-00d5fa1d5763 |
| 1422 | Anderson Services Inc | PO Box 92 | Wayzata | MN | 55391 | United States | (763) 383-2955 | | | https://my.sima.org/network/members1/profile?UserKey=76fdeec6-49bc-4017-b514-eb6f94e52eb0 |
| 1423 | Amoskeag Maintenance Services,LLC | PO Box 5094 | Manchester | NH | 03108-5094 | United States | (603) 647-5310 | | http://www.amoskeagmaintenance.com | https://my.sima.org/network/members1/profile?UserKey=3dc8f7b7-7f29-4a4e-81e1-bc71f556228f |
| 1424 | American Winter Services LLC | PO Box 358 | Seahurst | WA | 98062 | United States | (206) 660-9355 | Sales@AmericanWinterServicesAWS.com | http://AmericanWinterServicesAWS.com | https://my.sima.org/network/members1/profile?UserKey=e30a47dd-7262-434a-a6fa-e3044a5efdd1 |
| 1425 | American Snow Professionals | N60w16073 Kohler Lane | Menomonee Falls | WI | 53051 | United States | (262) 252-4260 | | http://www.amerlandscape.com | https://my.sima.org/network/members1/profile?UserKey=68a05859-d90b-4748-91a8-9ef7f4b453c2 |
| 1426 | American Property Solutions | 4531 Lehigh Dr | Walnutport | PA | 18088-9511 | United States | (610) 760-0600 | | http://www.americanpropertysolutionspa.com/ | https://my.sima.org/network/members1/profile?UserKey=2ea3bf1d-fdd2-412c-adbc-9a7ac3eec0cf |
| 1427 | American Landscaping.net LLC | 9680 BYROADS RD, AMERICAN LAN | Machias | NY | 14101 | United States | 1-716-603-0641 | | http://americanlandscaping.net | https://my.sima.org/network/members1/profile?UserKey=24c680ea-12be-4002-8963-f233ac4b9a8e |
| 1428 | American Design & Landscape | 9432 N. Motsenbocker Rd | Parker | CO | 80134 | United States | (303) 841-2820 | | http://Americandl.com | https://my.sima.org/network/members1/profile?UserKey=0fced8f0-99af-4f0c-a7de-3b11dc98e042 |
| 1429 | American Beauty Landscape Design Inc. | PO Box 9147 | Paramus | NJ | 07652 | United States | (201) 265-2665 | | http://www.americanbeautylandscape.com/contact.html | https://my.sima.org/network/members1/profile?UserKey=7509d6bc-9c9d-483d-bc74-62528de490c5 |
| 1430 | Amanda's World Inc | PO BOX 44066 | aurora | CO | 80044 | United States | (720) 989-5018 | | http://www.aworldofexcellence.com/ | https://my.sima.org/network/members1/profile?UserKey=25ba4ebd-125b-4489-99b8-8e86a204d605 |
| 1431 | Alpine Ventures, LLC | 265 Dillon Ridge Rd Ste C/402-259 | Dillon | CO | 80435-6000 | United States | (970) 513-4613 | | http://www.theplowmaster.com | https://my.sima.org/network/members1/profile?UserKey=f0575e45-426f-4aa1-8332-104f889cf44b |
| 1432 | ALPINE SMITH, Inc. | 2193 Eloise Avenue | South Lake Tahoe | CA | 96150 | United States | (530) 541-0250 | | http://alpinesmith.com | https://my.sima.org/network/members1/profile?UserKey=63206ff7-6906-4bb6-9ce3-e1deb931971f |
| 1433 | Alpha Landscaping, Inc | 54771 Alexis Ct | Shelby Township | MI | 48316-1364 | United States | (586) 677-4100 | paul@alphalandmi.com | | https://my.sima.org/network/members1/profile?UserKey=9eb4346f-6b3b-49e6-a99f-ce6cc2508c5d |
| 1434 | Almony's Property Solutions | 1024 Georges Court | Glen Rock | PA | 17327 | United States | (717) 235-5981 | | http://www.almonyspropertysolutions.com | https://my.sima.org/network/members1/profile?UserKey=b0f8095d-03c4-4d84-b256-b0a6bc1e823b |
| 1435 | Allison Outdoor LLC | 17331 stephens dr. | Eastpointe | MI | 48021 | United States | (586) 350-0043 | billing@allisonoutdoorllc.com | http://allisonoutdoorllc.com | https://my.sima.org/network/members1/profile?UserKey=1d674276-c8de-42de-85f9-487f8f5e9996 |
| 1436 | Allied Snow Removal Corporation | 42 Washington Street | Mystic | CT | 06355 | United States | (860) 536-1799 | | http://www.alliedsnowremoval.com | https://my.sima.org/network/members1/profile?UserKey=ede1cea5-dcf3-4014-8e86-5f1735277bd9 |
| 1437 | Alliance Landscaping Inc | 140 Rockingham rd | Auburn | NH | 03032 | United States | (603) 622-1111 | Info@4alliancrlandscaping.com | http://Www.4alliancelandscaping.com | https://my.sima.org/network/members1/profile?UserKey=5075a431-15b1-4c24-ba8e-ff128663a98d |
| 1438 | Allen Molin Landscape Contractor | 145 W Dudley Town Rd | Bloomfield | CT | 06002-1371 | United States | (860) 243-3828 | | | https://my.sima.org/network/members1/profile?UserKey=404f306b-5421-4c46-8aa0-b32d8d05d635 |
| 1439 | Allen Builders and Landscape | PO Box 701 | Hamlin | PA | 18427-0701 | United States | (570) 698-5462 | | http://allenbuilderslandscape.com | https://my.sima.org/network/members1/profile?UserKey=1c3269be-f1c8-4cfa-b8a8-6bf91493ac35 |
| 1440 | Allegheny Winter Services | 473 Upper Drennen Rd | new kensington | PA | 15068 | United States | (724) 889-6404 | | http://www.alleghenywinterservices.com/ | https://my.sima.org/network/members1/profile?UserKey=43c21c9f-2a29-4668-b420-f1215e4ecd40 |
| 1441 | All Weather Services LLC | 4535 Osgood Ave N | Stillwater | MN | 55082 | United States | (651) 430-3433 | | http://all-weatherservices.com | https://my.sima.org/network/members1/profile?UserKey=26068cf8-3423-4f14-b2e6-2fe71c7fa058 |
| 1442 | All Terrain Property Maintenance Inc. | PO Box 655, Lambeth Station | London | ON | N6P 1R2 | Canada | (519) 777-2275 | | http://www.allterrainlondon.com | https://my.sima.org/network/members1/profile?UserKey=5a4690b7-e176-4df8-a6c9-43d308d5cf93 |
| 1443 | All Terrain Landscape and Snow Management | 136 Casco Drive | Avon | IN | 46123 | United States | (317) 339-8536 | | http://Allterrainlandscape.com | https://my.sima.org/network/members1/profile?UserKey=5d144ddd-10e1-4fad-b60e-1115e9761b3a |
| 1444 | All State Landscape | 1 Hartford Sq | New Britain | CT | 06052-1160 | United States | (203) 494-2551 | | http://www.allstateland.com | https://my.sima.org/network/members1/profile?UserKey=ce09936a-d9ca-40ef-8939-cbdd15df2e43 |
| 1445 | All Seasons Landscape Services | 151 W Orange Rd | Delaware | OH | 43015-9360 | United States | (614) 537-3099 | John@askallseasons.com | https://allseasonsohio.com/ | https://my.sima.org/network/members1/profile?UserKey=9bfea096-bc95-4397-bb03-34057b7163bd |
| 1446 | All Season Lawn Care Inc. | 6270 Division Ave N | Comstock Park | MI | 49321-9651 | United States | (616) 617-6916 | | http://www.myallseasonlawncare.com | https://my.sima.org/network/members1/profile?UserKey=261fa78e-748d-4f24-ba71-76647fda56e8 |
| 1447 | All Metro Service Companies, LLC | 3134 California St NE Ste 117 | Minneapolis | MN | 55418-1859 | United States | (763) 789-4788 | | http://www.allmetrocompanies.com | https://my.sima.org/network/members1/profile?UserKey=e6b3a0b2-3baf-4ec8-bc0e-2ded9a2ded9c8 |
| 1448 | All Image Asphalt LLC | 55 reservoir rd | Stewartsville | NJ | 08886 | United States | (908) 454-4007 | Office@allimageasphalt.com | http://www.allimageasphalt.com | https://my.sima.org/network/members1/profile?UserKey=837c6f92-8e67-4247-b664-85997da0bf65 |
| 1449 | All Hands Landscaping Inc. | 14 Stevenkay Place | Fishkill | NY | 12524 | United States | (845) 765-6068 | info@allhandslandscaping.com | http://Allhandslandscaping.com | https://my.sima.org/network/members1/profile?UserKey=c85cc0d0-7c76-4c7d-b92e-254207202462 |
| 1450 | Aldershot Landscape Maintenance Limited | 166 Flatt Road | Burlington | ON | L7P 0T3 | Canada | (905) 690-8500 | info@aldershotlandscape.com | http://aldershotlandscape.com | https://my.sima.org/network/members1/profile?UserKey=fc3becaf-68f4-406a-9e01-472c23052034 |
| 1451 | Albrightson Excavating Inc. | PO Box 181 | Woodville | WI | 54028 | United States | (715) 698-2768 | | | https://my.sima.org/network/members1/profile?UserKey=6a19a8e3-8448-4737-9dc1-813f04d662f9 |
| 1452 | Albor Group LLC | 1310 s 45th st | west milwaukee | WI | 53214 | United States | (414) 999-0880 | alborgroup@outlook.com | https://albor-group-llc.business.site/ | https://my.sima.org/network/members1/profile?UserKey=6d6c26f1-a2f0-4a68-b121-3d04efdb051c |
| 1453 | Alaska Premier Services | 8240 Hartzell Rd #3 | Anchorage | AK | 99507 | United States | (907) 887-4545 | | https://alaskapremierservices.com/ | https://my.sima.org/network/members1/profile?UserKey=cf71c3ad-32b7-48b9-b07c-91b323c5b2a9 |
| 1454 | Akehurst Landscape Service Inc. | 712 Philadelphia Road | Joppa | MD | 21085 | United States | (410) 538-4018 | | http://www.akehurst.com | https://my.sima.org/network/members1/profile?UserKey=563f7f70-afda-4921-a367-6166721980f9 |
| 1455 | AJ Penna & Son Construction Inc. | 46 Indian Hill Rd. | Westport | CT | 06880 | United States | (203) 227-4053 | | http://ajpenna.com | https://my.sima.org/network/members1/profile?UserKey=6f4181c5-40ae-4923-9f07-1da0cf7b1403 |
| 1456 | Ahlgren Landscaping, LLC | PO Box 7092 | Plainville | CT | 06062 | United States | (860) 748-0780 | info@ahlgrenlandscaping.com | http://www.ahlgrenlandscaping.com | https://my.sima.org/network/members1/profile?UserKey=8f0ce215-944a-419f-adc9-eb01e2bb6718 |
| 1457 | Aguado Landscaping Inc. | 9 Lenny Court | Wappingers Falls | NY | 12590 | United States | (845) 297-4807 | info@aguadolandscaping.com | http://aguadolandscaping.com | https://my.sima.org/network/members1/profile?UserKey=f0fde849-dc48-4894-9947-e49470d281a4 |
| 1458 | Affordable Landscape Solutions Ltd | 14776 Mt McKenzie Dr SE | Calgary | AB | T2Z 2S2 | Canada | (587) 577-6668 | | http://www.alscalgary.com | https://my.sima.org/network/members1/profile?UserKey=23758150-5b02-43ae-a13e-01857a1925cc |
| 1459 | Advantage Outdoor Services Inc | P.O. Box 305 | Oshtemo | MI | 49077 | United States | (269) 808-9212 | | http://AdvantageOutdoorServicesinc.com | https://my.sima.org/network/members1/profile?UserKey=fcc356e9-9e05-45bb-b749-135c220869a5 |
| 1460 | Advanced Irrigation Inc | 3870 20th St NE | Buffalo | MN | 55313-4229 | United States | (612) 599-8675 | | http://advancedirrigationmn.com | https://my.sima.org/network/members1/profile?UserKey=3c455506-75e1-4d81-8a24-4539d2926c12 |
| 1461 | ADR SNOW MANAGEMENT CORP | 111 W Sandford Blvd | Mount Vernon | NY | 10550 | United States | (914) 347-4685 | | https://www.adrsnowmanagement.com | https://my.sima.org/network/members1/profile?UserKey=6c2b6bda-b7cc-4b28-905e-f144208050d0 |
| 1462 | ADK Property Services | 144 Carbide Rd | Plattsburgh | NY | 12901-5901 | United States | (518) 565-8180 | | | https://my.sima.org/network/members1/profile?UserKey=286e47e9-0895-4b7b-86d6-bcf46c205330 |
| 1463 | Adirondack Customs LLC | 25 Ferris Road | CHESTERTOWN | NY | 12817 | United States | (518) 796-0552 | | http://adirondackcustoms.com | https://my.sima.org/network/members1/profile?UserKey=d042f6c3-aa70-4348-8351-d98a1045cb6d |
| 1464 | Adirondac Snow and Ice Management, LLC | 498 Ridge Rd. | Porter Corners | NY | 12859-1906 | United States | (518) 290-7604 | adirondacconstruction@gmail.com | https://www.facebook.com/adirondackconstruction/ | https://my.sima.org/network/members1/profile?UserKey=443922f4-51ec-471e-8da7-e5eb06981e93 |
| 1465 | ACS PowerWash | 677 Academy Dr | Northbrook | IL | 60062-2428 | United States | (847) 446-8316 | | http://www.acspowerwash.com | https://my.sima.org/network/members1/profile?UserKey=29d53624-0fce-4647-8443-ad5a9de8cdd1 |
| 1466 | Ace Outdoor Services LLC | P.O. Box 779 | Grand Blanc | MI | 48480 | United States | (810) 820-8313 | | http://www.aceoutdoorservices.com | https://my.sima.org/network/members1/profile?UserKey=ff9f5a3c-0832-49d5-aead-ca4ff99d6b99 |
| 1467 | Accurate Backhoe & Excavation, LLC | 789 County Road 218 | Durango | CO | 81303 | United States | (970) 375-9205 | | https://www.accuratebackhoe.com/ | https://my.sima.org/network/members1/profile?UserKey=9d592d93-9b86-4397-9b53-4d076153edd0 |
| 1468 | Absolute Quality Lawn Care | 3068 Shafto Road | Tinton falls | NJ | 07753 | United States | (732) 935-7278 | | http://absolutequalitylawncare.com/ | https://my.sima.org/network/members1/profile?UserKey=08d8f4d-c72f-4008-babb-45f3f4abd3f0 |
| 1469 | Absolute Lawns | 1755 Woodmar Ct | Howell | MI | 48843 | United States | (517) 481-3888 | | https://www.absolutelawns.net/ | https://my.sima.org/network/members1/profile?UserKey=070ed261-081a-45b7-ae52-162e21058eec |
| 1470 | Absolute Landscape & Turf Services, Inc. | 4781 Ten Oaks Rd | Dayton | MD | 21036-1122 | United States | (410) 489-0655 | | https://www.absolutescapes.com | https://my.sima.org/network/members1/profile?UserKey=3998af7a-ff02-4b89-9b7e-a566988c66f3 |
| 1471 | Above & Beyond Tree and Shrubbery Service Inc. | 24961 State Road 23 | South Bend | IN | 46614 | United States | (574) 334-0521 | Service@aboveandbeyondtreesvc.com | http://Aboveandbeyondtreesvc.com | https://my.sima.org/network/members1/profile?UserKey=8a0bdbda-da15-47a9-812a-e6adcb439edd |
| 1472 | About Time Snow | 45 Buck Road | Huntingdon Valley | PA | 19006 | United States | (215) 757-8840 | | http://www.abouttimesnow.com/ | https://my.sima.org/network/members1/profile?UserKey=7e59d145-3bc7-4d60-826f-4ed3b4bee3a0 |
| 1473 | Able Snow Patrol | 528 City Island Ave. | Bronx | NY | 10464 | null | (347) 245-5106 | | http://Ablesnowpatrol.com | https://my.sima.org/network/members1/profile?UserKey=7ea8dc37-df26-4628-9822-9fb155fd1357 |
| 1474 | Aaron & Jon Landscaping Ltd | Box 424, Station Main | St Albert | AB | T8N7A2 | Canada | (780) 554-8944 | info@aaronandjon.com | http://www.aaronandjon.com | https://my.sima.org/network/members1/profile?UserKey=370d87e3-2122-4c06-b6b1-d39376009f03 |
| 1475 | A-1 Property Services | PO Box 7471 | Aurora | IL | 60507 | United States | (630) 859-2780 | | http://www.a-1propertyservicesinc.com | https://my.sima.org/network/members1/profile?UserKey=8d8f13a5-e42f-4273-93a4-2097234a1a80 |
| 1476 | A.M. Woodland Outdoor Design | 28433 N Fremont Center Rd | Mundelein | IL | 60060-9472 | United States | (847) 224-2167 | | https://amwoodland.com/ | https://my.sima.org/network/members1/profile?UserKey=b5b00058-0841-4ce9-ae4b-8fdcf8902e21 |

Truncated/Highlight Added

| A | B | C | D | E | F | G | H | I | J | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.J.'s Lawn Care & Snow Removal | 9350 Lakewood Drive | Grosse Ile | MI | 48138 | United States | | (734) 223-9302 | | http://www.ajslawnandsnow.com/ | https://my.sima.org/network/members1/profile?UserKey=4a0a2b88-554f-4072-8b04-95fbd58230d3 | | | | | | | |
| A.A. Construction Snow Pros | PO Box 2005 | Loves Park | IL | 61130-000 | United States | | (815) 873-0245 | | http://www.aasnowpros.com | https://my.sima.org/network/members1/profile?UserKey=42aacfe1-962a-4ed1-a3b1-18c26ee3a9b7 | | | | | | | |
| A&D Service Group | 11 Sunnyslope Terr | Yonkers | NY | 10703 | United States | | (914) 315-9513 | | http://adservicegroup.com | https://my.sima.org/network/members1/profile?UserKey=83c58238-ff6f-43e5-83a0-21ed6a0b798d | | | | | | | |
| A Quality Decision Inc | 550 W. Plumb Ln Suite B-443 | Reno | NV | 89509 | United States | | (775) 337-2747 | | http://aqdservice.com | https://my.sima.org/network/members1/profile?UserKey=d1a84efe-0cce-4230-a825-4d5e224ca7f3 | | | | | | | |
| A Cut Above Tree Service LLP | 2730 Aspen Drive | Hampstead | MD | 21074 | United States | | (410) 984-0469 | | | https://my.sima.org/network/members1/profile?UserKey=1cf3a8e6-48a6-47e9-ab61-66369748ffb7 | | | | | | | |
| 4T Total Lawn Inc. | 10960 Eicher Dr. | Lenexa | KS | 66219-260 | United States | | (913) 888-0997 | | http://www.4tlawn.com/ | https://my.sima.org/network/members1/profile?UserKey=0b0e6e01-ed54-4d54-ac77-3def2347afe6 | | | | | | | |
| 406 Landscapes, LLC | 327 N Ewing St Apt #3 | Helena | MT | 59601 | United States | | (406) 422-5777 | info@406landscapes.com | | https://my.sima.org/network/members1/profile?UserKey=f72791aa-45ab-4844-b0ad-6b4cec2a1dc9 | | | | | | | |
| 4 All Seasons Solution Providers | 7405 17th Sideroad | Schomberg | ON | L0G 1T | Canada | | (905) 951-9333 | | http://www.4allseasons.ca | https://my.sima.org/network/members1/profile?UserKey=cf50964b-7b74-4f5e-a696-530be73bcdee | | | | | | | |
| 2XPC CORP d/b/a Those Guys Landscaping | 11 S Eckast St | Irvington | NY | 10533 | United States | | (914) 589-9688 | | | https://my.sima.org/network/members1/profile?UserKey=bfa845e7-78e9-4125-89ef-863db18f3ad7 | | | | | | | |
| 24-7 Property Maintenance | P. O. Box 541 | Omak | WA | 98841-054 | United States | | (509) 826-6895 | | http://www.24-7pm.com | https://my.sima.org/network/members1/profile?UserKey=9f0eeff3-b7bb-4039-8c96-ae6f0165e887 | | | | | | | |
| 20/20 landscaping and tree Service | 79 noble ave | Crafton | PA | 15205 | United States | | (412) 960-5060 | | http://2020landtree.com | https://my.sima.org/network/members1/profile?UserKey=a6b9bced-9d93-4bde-a1b1-93b076981d96 | | | | | | | |
| 14225341 Canada Inc. o/a TCG Mississauga East | 16 Hazelridge Crt | Kleinburg | ON | L0J 1C0 | Canada | | (647) 997-6325 | | | https://my.sima.org/network/members1/profile?UserKey=a9904ec5-999c-4d51-a391-b7bb6e882b23 | | | | | | | |
| 1 Of A Kind Property Management | 6426 mud mill rd | brewerton | NY | 13029 | United States | | (315) 558-2740 | | https://www.facebook.com/1OAKPM/ | https://my.sima.org/network/members1/profile?UserKey=52ac28e2-9e67-46d7-9af4-9a06cac30bc8 | | | | | | | |

Truncated/Highlight Added